Pro Se 15 (Rev. 12/16) Complaint for Violation of Civil Rights (Non–Prisoner)

-No CV-30

# UNITED STATES DISTRICT COURT

for the

Central District of California

_____ Division

**FILED**
CLERK, U.S. DISTRICT COURT

**08/24/2024**

CENTRAL DISTRICT OF CALIFORNIA
BY: _____ DVE _____ DEPUTY

Related DDJ

IFP Submitted

| | |
|---|---|
| Devin Wade | ) Case No.     5:24-cv-01823-MWF-(JPR) |
| | )     *(to be filled in by the Clerk's Office)* |
| *Plaintiff(s)* | ) |
| *(Write the full name of each plaintiff who is filing this complaint.* | ) Jury Trial: *(check one)* ☐ Yes ☑ No |
| *If the names of all the plaintiffs cannot fit in the space above,* | ) |
| *please write "see attached" in the space and attach an additional* | ) |
| *page with the full list of names.)* | ) |
| **–v–** | ) |
| | ) |
| the Department of Defense (DOD) | ) |
| | ) |
| *Defendant(s)* | ) |
| *(Write the full name of each defendant who is being sued. If the* | ) |
| *names of all the defendants cannot fit in the space above, please* | ) |
| *write "see attached" in the space and attach an additional page* | ) |
| *with the full list of names. Do not include addresses here.)* | ) |

## COMPLAINT FOR VIOLATION OF CIVIL RIGHTS
(Non-Prisoner Complaint)

---

### NOTICE

Federal Rules of Civil Procedure 5.2 addresses the privacy and security concerns resulting from public access to electronic court files. Under this rule, papers filed with the court should *not* contain: an individual's full social security number or full birth date; the full name of a person known to be a minor; or a complete financial account number. A filing may include *only*: the last four digits of a social security number; the year of an individual's birth; a minor's initials; and the last four digits of a financial account number.

Except as noted in this form, plaintiff need not send exhibits, affidavits, grievance or witness statements, or any other materials to the Clerk's Office with this complaint.

In order for your complaint to be filed, it must be accompanied by the filing fee or an application to proceed in forma pauperis.

---

Pro Se 15 (Rev. 12/16) Complaint for Violation of Civil Rights (Non–Prisoner)

## I.     The Parties to This Complaint

### A.     The Plaintiff(s)

Provide the information below for each plaintiff named in the complaint.  Attach additional pages if needed.

| | |
|---|---|
| Name | Devin Wade |
| Address | 6657 Canterbury Dr., Chino Hills 91709 #202 |
| | *City*        *State*        *Zip Code* |
| County | |
| Telephone Number | |
| E-Mail Address | |

### B.     The Defendant(s)

Provide the information below for each defendant named in the complaint, whether the defendant is an individual, a government agency, an organization, or a corporation.  For an individual defendant, include the person's job or title (if known) and check whether you are bringing this complaint against them in their individual capacity or official capacity, or both.  Attach additional pages if needed.

Defendant No. 1

| | |
|---|---|
| Name | The Department of Defense (DOD) |
| Job or Title *(if known)* | |
| Address | 1400 Defense Pentagon Washington, DC 20301 |
| | *City*        *State*        *Zip Code* |
| County | |
| Telephone Number | |
| E-Mail Address *(if known)* | |

[ ] Individual capacity     [✓] Official capacity

Defendant No. 2

| | |
|---|---|
| Name | && attached agencies |
| Job or Title *(if known)* | |
| Address | |
| | *City*        *State*        *Zip Code* |
| County | |
| Telephone Number | |
| E-Mail Address *(if known)* | |

[ ] Individual capacity     [✓] Official capacity

Agency/Entity:

Defense Advanced Research Projects Agency
Defense Commissary Agency
Defense Contract Audit Agency
Defense Contract Management Agency
Defense Counterintelligence and Security Agency
Defense Finance and Accounting Service
Defense Health Agency
Defense Human Resources Activity
Defense Information Systems Agency
Defense Intelligence Agency
Defense Legal Services Agency
Defense Logistics Agency
Defense Media Activity
Defense POW/MIA Accounting Agency
Defense Security Cooperation Agency
Defense Technical Information Center
Defense Technology Security Administration
Defense Threat Reduction Agency
Department of Defense Education Activity
Department of Defense Test Resource Management Center
Missile Defense Agency
National Geospatial-Intelligence Agency
National Reconnaissance Office
National Security Agency/Central Security Service
Office of Local Defense Community Cooperation
Office of Economic Adjustment
Defense Criminal Investigative Service

address:
1400 Defense Pentagon Washington, DC 20301-140

Pro Se 15 (Rev. 12/16) Complaint for Violation of Civil Rights (Non–Prisoner)

Defendant No. 3

Name _____

Job or Title *(if known)* _____

Address _____

| | | |
|---|---|---|
| *City* | *State* | *Zip Code* |

County _____

Telephone Number _____

E-Mail Address *(if known)* _____

☐ Individual capacity   ☐ Official capacity

Defendant No. 4

Name _____

Job or Title *(if known)* _____

Address _____

| | | |
|---|---|---|
| *City* | *State* | *Zip Code* |

County _____

Telephone Number _____

E-Mail Address *(if known)* _____

☐ Individual capacity   ☐ Official capacity

## II.     Basis for Jurisdiction

Under 42 U.S.C. § 1983, you may sue state or local officials for the "deprivation of any rights, privileges, or immunities secured by the Constitution and [federal laws]."  Under *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics, 403 U.S. 388 (1971)*, you may sue federal officials for the violation of certain constitutional rights.

A.     Are you bringing suit against *(check all that apply)*:

☑ Federal officials (a *Bivens* claim)

☐ State or local officials (a § 1983 claim)

B.     Section 1983 allows claims alleging the "deprivation of any rights, privileges, or immunities secured by the Constitution and [federal laws]."  42 U.S.C. § 1983.  If you are suing under section 1983, what federal constitutional or statutory right(s) do you claim is/are being violated by state or local officials?
1,4,5,6,14th amendment
28 usc 1735(a), title 18 usc 241, title 18 usc 242
[FCR2015&2021] 18usc3771, 18usc1512, 18usc2332b
title 18 usc 1621(1)(2), 18 usc 1622, 18 usc 1623(a)(b)(c)(1)(2)(d)(e)

C.     Plaintiffs suing under *Bivens* may only recover for the violation of certain constitutional rights.  If you are suing under *Bivens*, what constitutional right(s) do you claim is/are being violated by federal officials?

Pro Se 15 (Rev. 12/16) Complaint for Violation of Civil Rights (Non–Prisoner)

1,4,5,6,14th amendment
28 usc 1735(a), title 18 usc 241, title 18 usc 242
[FCR2015&2021] 18 USC 3771
title 18 usc 1621(1)(2), 18 usc 1622, 18 usc 1623(a)(b)(c)(1)(2)(d)(e)

D.   Section 1983 allows defendants to be found liable only when they have acted "under color of any
statute, ordinance, regulation, custom, or usage, of any State or Territory or the District of Columbia."
42 U.S.C. § 1983.  If you are suing under section 1983, explain how each defendant acted under color
of state or local law.  If you are suing under *Bivens*, explain how each defendant acted under color of
federal law.  Attach additional pages if needed.

18 usc 1512(b)(1)(c)(1), 18 usc 1961b(1)(5)(8), 18 usc 1621(1)(2), 18 usc 1622, 18 usc
1623(a)(b)(c)(1)(2)(d)(e), 18 usc 1513(a)(1)(A)(B)(2)(A)(B)(b)(1)(2)(c)(d)(e)(f)(g), 18 usc 2332b, 18 usc
2331(5)

## III.   Statement of Claim

State as briefly as possible the facts of your case.  Describe how each defendant was personally involved in the
alleged wrongful action, along with the dates and locations of all relevant events.  You may wish to include
further details such as the names of other persons involved in the events giving rise to your claims.  Do not cite
any cases or statutes.  If more than one claim is asserted, number each claim and write a short and plain
statement of each claim in a separate paragraph.  Attach additional pages if needed.

A.   Where did the events giving rise to your claim(s) occur?

United States of America

B.   What date and approximate time did the events giving rise to your claim(s) occur?

2015-2024; present

C.   What are the facts underlying your claim(s)?  *(For example:  What happened to you?  Who did what?
Was anyone else involved?  Who else saw what happened?)*

RIM2407438    07/24/2024    PC 459.5    SUPERIOR COURT - RIVERSIDE    Fine
RIM2405849    05/13/2024    PC 488    SUPERIOR COURT - RIVERSIDE    Fine
RIF2401807    04/11/2024    PC 594(A)    SUPERIOR COURT - RIVERSIDE    Probation
RIF2401808    04/11/2024    PC 487(A) HS 11364(A)    SUPERIOR COURT - RIVERSIDE    Active
RIF2401812    04/04/2024    PC 594(A)    SUPERIOR COURT - RIVERSIDE    Active
RIM1713155    11/09/2017    PC 488 PC 853.7    SUPERIOR COURT - RIVERSIDE    Closed
RIM1705294    06/14/2017    PC 602(M) PC 853.7    SUPERIOR COURT - RIVERSIDE    Closed
RIM1617305    11/18/2016    PC 488 PC 853.7    SUPERIOR COURT - RIVERSIDE    Closed
RIM161217    08/12/2016    HS M11377(A) PC 853.7    SUPERIOR COURT - RIVERSIDE
2:20-cr-00242-AB 05/21/2021  18 U.S.C. § 115(a)(1)(B) CENTRAL DISTRICT OF CALIFORNIA ++
document 56 of 2:20-cr-00242-AB Probation Sentencing Report (Lexus background & arrest Record)

**IV.    Injuries**

If you sustained injuries related to the events alleged above, describe your injuries and state what medical treatment, if any, you required and did or did not receive.

deprivation of life

**V.    Relief**

State briefly what you want the court to do for you. Make no legal arguments. Do not cite any cases or statutes. If requesting money damages, include the amounts of any actual damages and/or punitive damages claimed for the acts alleged.  Explain the basis for these claims.

demand met in full

## VI.    Certification and Closing

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

### A.    For Parties Without an Attorney

I agree to provide the Clerk's Office with any changes to my address where case–related papers may be served.  I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing:        08/02/2015

Signature of Plaintiff        Devin Kyle Wade

Printed Name of Plaintiff        Devin Wade, reg# 79459-112

### B.    For Attorneys

Date of signing:

Signature of Attorney

Printed Name of Attorney

Bar Number

Name of Law Firm

Address

|  | City | | State | Zip Code |
|---|---|---|---|---|

Telephone Number

E-mail Address

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. FWV1503270-1

The People of the State of California

VS. Cynthia Perry

PLAINTIFF'S EXHIBIT crime victim of gbi

DATE 08/31/2015 _____ IDEN.

DATE 11/17/2015 _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. FWV1503270-2

The People of the State of California

VS. Tanisha Mitchell

PLAINTIFF'S EXHIBIT crime victim of gbi (2)

DATE 08/31/2015 _____ IDEN.

DATE 11/17/2015 _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. 2:20-cr-00242-AB

United States of America

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§1623(a)(b)(c)(d)(e)

DATE 05/20/2020 _____ IDEN.

DATE 03/13/2024 _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. 5:2024-cv-00313

Devin Wade

VS. Andre Birrotte

PLAINTIFF'S EXHIBIT 18§1623(e)(f),18§241

DATE 02/05/2024-filed _____ IDEN.

DATE 02/26/2024-terminated _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. FWV24002513

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§1513(e),18§241

DATE 07/26/2024 _____ IDEN.

DATE present _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. RIM2403354

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§241,18§1623(e)

DATE _____ IDEN.

DATE _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. RIF2401807

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§1513(f),18§242

DATE 04/11/2024 _____ IDEN.

DATE 07/24/2024 _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. RIF2401808

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§1513(e),18§241

DATE 04/11/2024 _____ IDEN.

DATE 07/24/2024 _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. RIF2401812

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§2331(5),18§241

DATE 04/04/2024 _____ IDEN.

DATE 07/24/2024 _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. RIM1612178

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§3771,18§1512

DATE 08/12/2016 _____ IDEN.

DATE 18§2332b(2015FCR) _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. RIM1617305

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§3771,18§1512

DATE 11/18/2016 _____ IDEN.

DATE 18§2332b(2015FCR) _____ EVID.

BY _____
Deputy Clerk

---

U.S.D.C. CENTRAL DISTRICT OF CALIFORNIA

CASE NO. RIM1705294

the People of the State of California

VS. Devin Kyle Wade

PLAINTIFF'S EXHIBIT 18§1961b,18§2332b

DATE 06/14/2017 _____ IDEN.

DATE 18§2332b(2015FCR) _____ EVID.

BY _____
Deputy Clerk

---

G-14A (04/17)    Exhibit Tag (Plaintiff)

# Court Access Portal
**Superior Court of  California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                      08/01/2024 20:53:30

---

## FWV1503270-1

| |
|---|
| The People of the State of California vs. CYNTHIA PERRY |

### Case Information

| | |
|---|---|
| **Case Type:** | Felony |
| **Case Number:** | FWV1503270-1 |
| **Citation Number:** | |
| **Filing Date:** | 9/2/2015 |
| **Case Status:** | Probation |
| **Court Location:** | Rancho Cucamonga |
| **Judicial Officer:** | |
| **Next Hearing:** | |

### Case Flags

| |
|---|
| |

### Demographic Information

| | |
|---|---|
| **Date of Birth** | |
| **Race:** | |
| **Sex:** | |
| **Height:** | #Error |
| **Weight:** | |
| **Hair Color:** | |
| **Eye Color:** | |
| **DL #:** | |
| **FBI #:** | |
| **State ID:** | |

### Address

| | |
|---|---|
| **Street Name:** | |
| **City:** | |
| **State:** | |
| **Zip:** | |

### Alias(s) / Nickname(s)

| |
|---|
| PERRY, CYNTHIA NICOLE |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                    08/01/2024 20:53:30

## Cross Reference

|  |  |
|---|---|
|  |  |

## Parties

| Type | Name | Status |
|---|---|---|
| Plaintiff | The People of the State of California | Active |
| Defendant | PERRY, CYNTHIA NICOLE | Active |

## Attorneys

| Representing | Name |
|---|---|
| The People of the State of California | **Sandhu, Mehtab Singh** |
| CYNTHIA NICOLE PERRY | **Public Defender** |

## Events

| File Date | File Type | Filed By |
|---|---|---|
| 12/4/2020 | Copy Sent: |  |
| **Comment:** | APPRISS |  |
| 12/4/2020 | Letter Received |  |
| **Comment:** | APPRISS |  |
| 11/17/2015 | Legacy Minutes |  |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                                08/01/2024 20:53:30

## Events

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | SSS, J-JUDGE<br>CLERK: A9423-DANIEL TORREZ<br>CERTIFIED COURT REPORTER: JM1-JULIA MEDINA; CSR# JM1-10689<br>BAILIFF E BROCK<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY MEHTAB SANDHU PRESENT.<br>DEPUTY PUBLIC DEFENDER TAMMY HIGGINS PRESENT<br>DEFENDANT'S PRESENCE WAIVED.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR POST DISPO HEARING<br>COURT HAS READ AND CONSIDERED PROBATION MEMO DATED 11/10/2015<br>COURT RETAINS JURISDICTION ON ISSUE OF RESTITUTION PURSUANT TO PC1202.46.<br>PROBATION IS CONTINUED ON ORIGINAL TERMS AND CONDITIONS.<br>-<br>MATTER HEARD WITHOUT CASE FILE.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - PROBATION.<br>============ MINUTE ORDER END =============== 0 | |
| 10/19/2015 | Court Found Plea Was Knowledgeable, Intelligently Made, | |
| 10/19/2015 | Commitment Issued | |
| **Comment:** | COMMITMENT ISSUED | |
| 10/19/2015 | Defendant advised of Charges and Direct Consequences of Plea | |
| 10/19/2015 | Defendant Waived Right to Trial by Jury | |
| 10/19/2015 | Conviction Certified By Clerk of the Court | |
| 10/19/2015 | Declaration by Defendant Filed | |
| **Comment:** | DECLARATION BY DEFENDANT FILED | |
| 10/19/2015 | Order For DNA Sample Scanned | |
| **Comment:** | ORDER FOR DNA SAMPLE SCANNED | |
| 10/19/2015 | Defendant Waived Privilege Against Compulsory Self-Incrimina | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                   08/01/2024 20:53:30

## Events

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| 10/19/2015 | Legacy Minutes | |

| | |
|---|---|
| **Comment:** | MRL, J-JUDGE |
| | CLERK: B6457-TAMMY BREINER |
| | CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235 |
| | BAILIFF M PLESCIA |
| | - |
| | APPEARANCES |
| | DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT. |
| | DEPUTY PUBLIC DEFENDER JASON TUCKER PRESENT |
| | DEFENDANT PRESENT IN CUSTODY. |
| | - |
| | PROCEEDINGS |
| | ACTION CAME ON FOR PRELIMINARY HEARING |
| | - |
| | MOTIONS |
| | UPON MOTION OF THE PEOPLE, |
| | COMPLAINT AMENDED BY INTERLINEATION TO ALLEGE NEW COUNT 3 A VIOLATION OF 245(A)(4) PC. |
| | COMPLAINT AMENDED BY INTERLINEATION TO ALLEGE NEW COUNT 4 A VIOLATION OF 10851(A) VC. |
| | - |
| | CHANGE OF PLEA AT TIME OF PRELIMINARY HEARING. |
| | DEFENDANT GIVES TRUE NAME AS CHARGED. |
| | DATE OF BIRTH 01/20/1987. |
| | THE COURT, AFTER READVISEMENT OF EACH OF THESE RIGHTS, FINDS THAT THE DEFENDANT UNDERSTANDS THE CHARGE(S), THE POSSIBLE |
| | PENALTIES, RIGHT AGAINST SELF-INCRIMINATION, TO CONFRONT AND CROSS EXAMINE WITNESSES, TO A PUBLIC AND SPEEDY TRIAL, TO JURY |
| | TRIAL, TO HAVE AN ATTORNEY PRESENT AT ALL STAGES OF THE PROCEEDINGS AND TO THE PUBLIC DEFENDER IF INDIGENT AND TO THE |
| | COMPULSORY PROCESS OF THE COURT TO SUBPOENA WITNESSES. |
| | THE DEFENDANT FREELY, VOLUNTARILY, KNOWINGLY, INTELLIGENTLY, EXPRESSLY WAIVES THESE RIGHTS IN OPEN COURT. |
| | - |
| | PLEA INFORMATION |
| | DEFENDANT WITHDRAWS PLEA OF NOT GUILTY AND ENTERS A PLEA OF NOLO CONTENDERE AS TO COUNT(S) 3 4 PER PLEA BARGAIN (INCORPORATED BY REFERENCE HEREIN). |
| | DEFENDANT IS INFORMED OF ELEMENTS OF THE CHARGE(S)FACTUAL BASIS ESTABLISHED. |
| | - |
| | DISMISSALS |
| | ON MOTION OF PEOPLE, PURSUANT TO PLEA BARGAIN, COUNT 1 2 ORDERED DISMISSED; REASON: 1385 PC. |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                    08/01/2024 20:53:30

---

-
DEFENDANT WAIVES PROBATION REFERRAL.
DEFENDANT IS INFORMED OF HIS/HER RIGHT TO BE SENTENCED NO EARLIER THAN SIX HOURS NOR
ANY LATER THAN FIVE DAYS AFTER HE/SHE HAS ENTERED HIS/HER PLEA OF
GUILTY OR NOLO CONTENDERE OR FOUND GUILTY. THE COURT FINDS THAT HE/SHE KNOWINGLY,
FREELY AND EXPRESSLY WAIVES THAT RIGHT.
DEFENDANT REQUESTS IMMEDIATE SENTENCING.
-
DECLARATION BY DEFENDANT AND COURT RE: FINDINGS RE PLEA OF GUILTY UNDER PC859A
(DECLARATION BY DEFENDANT) FORM FILED.
COURT ORDERS DEFENDANT BE CERTIFIED TO SUPERIOR COURT PURSUANT TO PC859A.
COMMENCE SENTENCING ON CERTIFICATION PURSUANT TO 859A PC.
-
FORMAL ARRAIGNMENT FOR PRONOUNCEMENT OF JUDGMENT IS WAIVED; NO LEGAL CAUSE WHY
JUDGMENT SHOULD NOT NOW BE PRONOUNCED.
-
FINDINGS/ADVISALS:
PURSUANT TO SECT 13350 VC, THE COURT FINDS A MOTOR VEHICLE WAS USED IN THE COMMISSION
OF THE OFFENSE SPECIFIED IN COUNT(S) 4
COURT FINDS DEFENDANT IS NOT ABLE TO REIMBURSE THE COUNTY FOR ATTORNEY FEES.
CONSTRUCTION AND COURT OPERATIONS FEE OF $70 PER CONVICTION FOR COUNT(S) 3 4 PAYABLE
TO CENTRAL COLLECTIONS.
THE COURT FINDS THAT THE DEFENDANT DOES HAVE THE ABILITY TO PAY PROBATION SUPERVISION
FEES PURSUANT TO SECTION 1203.1(B) OF THE PENAL CODE.
THE COURT THEREFORE ORDERS THAT THE DEFENDANT PAY $27.00 PER MONTH THROUGH CENTRAL
COLLECTIONS.
PURSUANT TO PC296(A)(1) THE SHERIFF IS DIRECTED TO OBTAIN THE REQUIRED SAMPLES FROM THE
DEFENDANT UNLESS THE SHERIFF VERIFIES THAT A PC296 SAMPLE HAS
BEEN PREVIOUSLY OBTAINED FROM THE DEFENDANT AND IS CURRENTLY ON FILE.
COURT ORDERS BUCCAL COLLECTION OF DNA SAMPLE PURSUANT TO PC296
PROBATION REVOCATION RESTITUTION FINE IMPOSED IN THE SUM OF $300.00 PURSUANT TO 1202.44
PC; STAYED PENDING SUCCESSFUL COMPLETION OF PROBATION.
COURT RETAINS JURISDICTION ON ISSUE OF RESTITUTION PURSUANT TO PC1202.46.
-
SENTENCING INFORMATION
FOR THE CHARGE(S): 3 4
SUPERVISED PROBATION GRANTED FOR A PERIOD OF 36 MONTHS ON FOLLOWING TERMS AND
CONDITIONS:
FIREARMS PROHIBITION NOTIFICATION FORM GIVEN TO DEFENDANT/DEFENSE COUNSEL.
FIREARMS PROHIBITED.
THAT THE DEFENDANT SHALL:
-
SERVE 365 DAYS IN A SAN BERNARDINO COUNTY JAIL FACILITY,

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                    08/01/2024 20:53:30

WITH CREDIT FOR TIME SERVED, A MATTER OF 50 DAYS,
PLUS CONDUCT CREDIT PURSUANT TO 1-PC4019 AND ABIDE BY ALL RULES AND REGULATIONS OF THE FACILITY
NEW_PC4019 (1/2 TIME)
WITHOUT THE POSSIBILITY OF COUNTY PAROLE.
-
COMMITMENT ISSUED.
-
VIOLATE NO LAW.
REPORT TO THE PROB OFFICER IN PERSON IMMEDIATELY 2-UPON RELEASE FROM CUSTODY AND THEREAFTER ONCE EVERY FOURTEEN (14) DAYS OR AS DIRECTED.
IF YOU ARE REMOVED FROM THE UNITED STATES, YOU ARE TO REPORT TO THE PROBATION OFFICER BY PHONE OR MAIL WITHIN FOURTEEN (14) DAYS OF YOUR RELEASE
FROM IMMIGRATION CUSTODY AND INFORM PROBATION OF YOUR ADDRESS AND PHONE NUMBER.
COOPERATE WITH THE PROBATION OFFICER IN A PLAN OF REHABILITATION AND FOLLOW ALL REASONABLE DIRECTIVES OF THE PROBATION OFFICER.
SEEK AND MAINTAIN GAINFUL EMPLOYMENT, OR ATTEND SCHOOL, AND KEEP THE PROBATION OFFICER INFORMED OF STATUS OF EMPLOYMENT, OR SCHOOL.
NOT LEAVE THE STATE OF CALIFORNIA WITHOUT FIRST OBTAINING WRITTEN PERMISSION OF THE PROBATION OFFICER.
KEEP THE PROBATION OFFICER INFORMED OF PLACE OF RESIDENCE, COHABITANTS AND PETS, AND GIVE WRITTEN NOTICE TO THE PROBATION OFFICER TWENTY-FOUR (24)
HOURS PRIOR TO ANY CHANGES. PRIOR TO ANY MOVE PROVIDE WRITTEN AUTHORIZATION TO THE POST OFFICE TO FORWARD MAIL TO THE NEW ADDRESS.
NEITHER POSSESS NOR HAVE UNDER YOUR CONTROL ANY DANGEROUS OR DEADLY WEAPONS OR EXPLOSIVE DEVICES OR MATERIALS TO MAKE EXPLOSIVE DEVICES.
NEITHER USE NOR POSSESS ANY CONTROLLED SUBSTANCE WITHOUT MEDICAL PRESCRIPTION. A PHYSICIANS'S WRITTEN NOTICE IS TO BE GIVEN TO THE PROBATION OFFICER.
SUBMIT TO A CONTROLLED SUBSTANCE TEST AT DIRECTION OF PROBATION OFFICER. EACH TEST IS SUBJECT TO AN $26.00 FEE, TO BE COLLECTED BY CENTRAL COLLECTIONS
NOT POSSESS ANY TYPE OF DRUG PARAPHERNALIA, AS DEFINED IN H&S11364.5(D)
TERM 14 IS STRICKEN.
TERM 15 IS STRICKEN.
NOT ASSOCIATE WITH PERSONS KNOWN TO DEFENDANT TO BE CONVICTED FELONS OR ANYONE ACTIVELY ENGAGED IN CRIMINAL ACTIVITY, OR THE
CO-DEFENDANTS (EXCEPT THOSE INVOLVED IN RECOVERY).
TERM 17 IS STRICKEN.
SUBMIT TO AND COOPERATE IN A FIELD INVESTIGATION BY ANY PEACE OFFICER AT ANY TIME OF THE DAY OR NIGHT.
CARRY AT ALL TIMES, A VALID CALIFORNIA DRIVER'S LICENSE OR DEPARTMENT OF MOTOR VEHICLES IDENTIFICATION CARD CONTAINING YOUR TRUE NAME, AGE AND CURRENT
ADDRESS, AND DISPLAY SUCH IDENTIFICATION UPON REQUEST BY ANY PEACE OFFICER AND NOT USE ANY OTHER NAME FOR ANY PURPOSE WITHOUT FIRST NOTIFYING THE P.O.

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                         08/01/2024 20:53:30

|  | TERM 20 IS STRICKEN.<br>DRIVE ONLY WHEN PROPERLY LICENSED AND IN COMPLIANCE WITH ANY RESTRICTION PLACED ON YOUR DRIVING PRIVILEGE, AND BE PROPERLY INSURED ACCORDING TO LAW.<br>PARTICIPATE IN A COUNSELING PROGRAM AS DIRECTED BY THE PROBATION OFFICER,<br>SUBMIT MONTHLY PROOF OF ATTENDANCE AND/OR SUCCESSFUL COMPLETION TO THE PROBATION OFFICER AS DIRECTED<br>AND ABIDE BY ALL RULES AND REGULATIONS OF THE COUNSELING PROGRAM.<br>AND BE RESPONSIBLE FOR PAYMENT OF ALL PROGRAM FEE(S).<br>TERM 23 IS STRICKEN.<br>TERM 24 IS STRICKEN.<br>TERM 25 IS STRICKEN.<br>MAKE RESTITUTION TO THE VICTIM(S) IN AN AMOUNT AND AT A RATE TO BE DETERMINED BY THE PROBATION OFFICER.<br>PAY A RESTITUTION FINE IN THE AMOUNT OF $300.00, PLUS A TEN PERCENT (10%) ADMINISTRATIVE FEE THROUGH CENTRAL COLLECTIONS.<br>CARRY A COPY OF YOUR TERMS AND CONDITIONS OF PROBATION ON YOUR PERSON AT ALL TIMES, AND OFFER THEM TO ANY PEACE OFFICER UPON CONTACT.<br>TERM 29 IS STRICKEN.<br>DEFENDANT ACCEPTS PROBATION AND IS GIVEN A COPY OF THE TERMS AND CONDITIONS.<br>-<br>HEARINGS<br>RESTITUTION HEARING SET FOR 11/17/2015 AT 8:30 IN DEPARTMENT R14.<br>DEFENDANT'S PRESENCE WAIVED.<br>-<br>REFERRAL<br>REFERRED TO PROBATION OFFICE FOR MEMO RE RESTITUTION.<br>DEFENDANT ORDERED TO REPORT TO THE PROBATION OFFICE BY 48 HOURS UPON RELEASE.<br>REFERRAL TO PROBATION DEPARTMENT ISSUED.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - PROBATION.<br>PROBATION OFFICE NOTIFIED.<br>============ MINUTE ORDER END =============== 0 |
| --- | --- |
| 10/19/2015 | Defense Counsel Concurred in Defendants Plea or Admission |
| 10/19/2015 | Terms and Conditions filed |
| **Comment:** | TERMS AND CONDITIONS FILED |
| 10/19/2015 | Defendant Waived Right to Confront And Cross Examine Witness |
| 10/14/2015 | Legacy Minutes |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                          08/01/2024 20:53:30

## Events

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>DEPUTY PUBLIC DEFENDER JASON TUCKER PRESENT<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>PRELIMINARY HEARING CONFIRMED.<br>MATTER REMAINS SET FOR PRELIMINARY HEARING ON 10/19/2015.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>ESTIMATED TIME IS 90 MINUTES.<br>-<br>TIME WAIVERS<br>TIME WAIVER PREVIOUSLY GIVEN.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL REMAINS AS SET.<br>============ MINUTE ORDER END =============== 0 | |
| 10/7/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)** 08/01/2024 20:53:30

## Events

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY TASHA SAROOSH PRESENT.<br>DEPUTY PUBLIC DEFENDER JASON TUCKER PRESENT<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>PRE-PRELIMINARY HEARING SET FOR 10/14/2015 AT 8:30 IN DEPARTMENT R19.<br>MATTER REMAINS SET FOR PRELIMINARY HEARING ON 10/19/2015.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>TIME WAIVERS<br>TIME WAIVER PREVIOUSLY GIVEN.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL REMAINS AS SET.<br>============ MINUTE ORDER END =============== 0 | |
| 9/17/2015 | Legacy Minutes | |

# Court Access Portal
**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                    08/01/2024 20:53:30

## Events

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF K OLIVA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>DEPUTY PUBLIC DEFENDER JASON TUCKER BY ZAHARA ARRENDONDO PRESENT<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>PRE-PRELIMINARY HEARING SET FOR 10/07/2015 AT 8:30 IN DEPARTMENT R19.<br>PRELIMINARY HEARING SET ON 10/19/2015 AT 8:30 IN DEPARTMENT R19.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>TIME WAIVERS<br>TIME WAIVER PREVIOUSLY GIVEN.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL REMAINS AS SET.<br>============= MINUTE ORDER END ================ 0 | |
| 9/10/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                                08/01/2024 20:53:30

## Events

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| **Comment:** | MRL, J-JUDGE<br>CLERK: J0454-JILL JOHNSON<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>DEPUTY PUBLIC DEFENDER JASON TUCKER PRESENT<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>HEARING CONTINUED TO 09/17/2015 AT 8:30 IN DEPARTMENT R19.<br>PRELIMINARY HEARING SET ON 09/15/2015 VACATED.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>TIME WAIVERS<br>DEFENDANT WAIVES HIS/HER RIGHT TO A PRELIMINARY HEARING WITHIN 10 COURT DAYS AND 60 CALENDAR DAYS UNDER PC859B AND 60 DAYS BEYOND 09/17/2015.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>============ MINUTE ORDER END =============== 0 | |
| 9/3/2015 | Waiver of Personal Presence | |
| 9/3/2015 | Waiver of Appearance, Video Arraignment | |
| 9/3/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                                08/01/2024 20:53:30

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| **Comment:** | -<br>JJH, J-JUDGE<br>CLERK: C8873-CARMEN MENDOZA<br>CERTIFIED COURT REPORTER: NP-NO REPORTER; CSR# NP-NONE<br>BAILIFF S. CASHMAN<br>-<br>APPEARANCES<br>DEPUTY PUBLIC DEFENDER BRUCE MCMAHON PRESENT<br>DEFENDANT IN CUSTODY, PRESENT IN COUNTY JAIL (VIA VIDEO)<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR ARRAIGNMENT<br>WAIVER OF PERSONAL PRESENCE ACKNOWLEDGEMENT OF ADVISAL OF CONSTITUTIONAL RIGHTS VIA 2-WAY ELECTRONIC AUDIO SYSTEM FILED.<br>DEFENDANT IS ADVISED OF CONSTITUTIONAL AND STATUTORY RIGHTS. (AS ATTACHED AND INCORPORATED).<br>DEFENDANT ARRAIGNED.<br>-<br>PLEA INFORMATION<br>COURT ENTERS PLEA OF NOT GUILTY AS TO ALL COUNTS.<br>-<br>ATTORNEY INFORMATION<br>COURT APPOINTS PUBLIC DEFENDER.<br>DEFENDANT IS ADVISED OF APPOINTED COUNSEL FEES PURSUANT TO PC987.8(F).<br>COPY OF COMPLAINT AND DISCOVERY GIVEN TO DEFENSE COUNSEL.<br>-<br>HEARINGS<br>PRE-PRELIMINARY HEARING SET FOR 09/10/2015 AT 8:30 IN DEPARTMENT R19.<br>PRELIMINARY HEARING SET ON 09/15/2015 AT 8:30 IN DEPARTMENT R19.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>10TH DAY IS 09/18/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL SET AT $250000.00.<br>COMMITMENT ISSUED (PENDING)<br>COMMITMENT ISSUED (PENDING) (PRINT TO WV)<br>DISTRICT ATTORNEY NOTIFIED.<br>PUBLIC DEFENDER NOTIFIED.<br>============= MINUTE ORDER END ================ 0 | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                                    08/01/2024 20:53:30

## Events

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| 9/3/2015 | Commitment Pending scanned | |
| 9/2/2015 | Legacy Minutes | |
| **Comment:** | JDF, J-JUDGE<br>CLERK: M4775-FABIOLA MORENO<br>DEFENDANT NOT PRESENT.<br>-<br>PROCEEDINGS<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - FUGITIVE<br>============ MINUTE ORDER END =============== 0 | |
| 9/2/2015 | Confidential Document Filed | |
| **Comment:** | DISCOVERY | |
| 9/2/2015 | New Filed Case | |
| 9/2/2015 | Sesslin Affidavit filed | |

## Hearings

| Department | Judge | Court Reporter | Type | Date | Time | Result |
|-----------|-------|---------------|------|------|------|--------|
| | Sabet, Shahla S | | Restitution Hearing | 11/17/2015 | 8:00AM | Held |
| | Libutti, Michael R | | Preliminary Hearing | 10/19/2015 | 8:30AM | Continued Court's motion |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 10/14/2015 | 8:30AM | Continued Court's motion |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 10/7/2015 | 8:30AM | Continued Court's motion |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 9/17/2015 | 8:30AM | Continued Court's motion |
| | | | Preliminary Hearing | 9/15/2015 | 8:00AM | |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 9/10/2015 | 8:30AM | Continued Court's motion |
| | Hosking, James J | | In Custody Arraignment | 9/3/2015 | 8:00AM | Continued Court's motion |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                       08/01/2024 20:53:30

## Arrest Information

| Count | Statute | Report Num | Agency | Arrest Date | Booking Num | Booking Agency | Jurisdiction |
|-------|---------|-----------|--------|-------------|-------------|----------------|--------------|
|       |         |           |        |             |             |                |              |

## Charges Disposition & PLEAS

| Count | Date | Details | Citation # | Jurisdiction |
|-------|------|---------|-----------|--------------|
| 1 | 8/31/2015 | PC211-F: Robbery | | Chino |
| | **Plea:** | 9/3/2015 - Not Guilty | | |
| | **Dispositions:** | | | |

| Date | Disposition |
|------|-------------|
| 10/19/2015 | Dismissed |

| Count | Date | Details | Citation # | Jurisdiction |
|-------|------|---------|-----------|--------------|
| 2 | 8/31/2015 | PC664/215(A)-F: Attempted Carjacking | | Chino |
| | **Plea:** | 9/3/2015 - Not Guilty | | |
| | **Dispositions:** | | | |

| Date | Disposition |
|------|-------------|
| 10/19/2015 | Dismissed |

| Count | Date | Details | Citation # | Jurisdiction |
|-------|------|---------|-----------|--------------|
| 3 | 8/31/2015 | PC245(A)(4)-F: Assault By Means Of Force Likely To Produce Gbi | | Chino |
| | **Plea:** | 10/19/2015 - No Contest | | |
| | **Dispositions:** | | | |

| Date | Disposition |
|------|-------------|
| 10/19/2015 | Certified |
| 10/19/2015 | Convicted |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                      08/01/2024 20:53:30

| | Sentences: | | | |
|---|---|---|---|---|
| | **Date** | **Description** | | |
| | 10/19/2015 | Sentenced | | |
| | | **Components:** | | |
| | | **Name** | **Attribute** | **Details** |
| | | Confinement and Detention | Adult Confinement Type | County Jail |
| | | | Adult Confinement Type | County Jail |
| | | | Term Type | Converted Confinement |
| | | | Term Type | Converted Confinement |
| | | | Term Days | 365 Days |
| | | | Term Days | 365 Days |
| | | Probation | Type | Formal Probation (Supervised) |
| | | | Start Date | 10/19/2015 |
| | | | End Date | 10/18/2018 |
| | | Confinement and Detention | Adult Confinement Type | County Jail |
| | | | Adult Confinement Type | County Jail |
| | | | Term Type | Converted Confinement |
| | | | Term Type | Converted Confinement |
| | | | Term Days | 365 Days |
| | | | Term Days | 365 Days |
| | | Probation | Type | Formal Probation (Supervised) |
| | | | Start Date | 10/19/2015 |
| | | | End Date | 10/18/2018 |

| 4 | 8/31/2015 | VC10851(A)-F: Take Vehicle Without Owner's Consent/Vehicle Theft | | Chino |
|---|---|---|---|---|
| | **Plea:** | 10/19/2015 - No Contest | | |
| | **Dispositions:** | | | |
| | **Date** | **Disposition** | | |
| | 10/19/2015 | Certified | | |
| | 10/19/2015 | Convicted | | |

## Court Access Portal
**Superior Court of  California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                    08/01/2024 20:53:30

| Sentences: | | | |
|---|---|---|---|
| **Date** | **Description** | | |
| 10/19/2015 | Sentenced | | |
| | **Components:** | | |
| | **Name** | **Attribute** | **Details** |
| | Confinement and Detention | Adult Confinement Type | County Jail |
| | | Adult Confinement Type | County Jail |
| | | Term Type | Converted Confinement |
| | | Term Type | Converted Confinement |
| | | Term Days | 365 Days |
| | | Term Days | 365 Days |
| | Probation | Type | Formal Probation (Supervised) |
| | | Start Date | 10/19/2015 |
| | | End Date | 10/18/2018 |
| | Confinement and Detention | Adult Confinement Type | County Jail |
| | | Adult Confinement Type | County Jail |
| | | Term Type | Converted Confinement |
| | | Term Type | Converted Confinement |
| | | Term Days | 365 Days |
| | | Term Days | 365 Days |
| | Probation | Type | Formal Probation (Supervised) |
| | | Start Date | 10/19/2015 |
| | | End Date | 10/18/2018 |

## Financial Transactions

| Total | $0.00 | Total Balance: | $0.00 |
|---|---|---|---|
| **Date** | **Charges** | **Payments** | **Credits** |
| | | | |
| **Total** | **$0.00** | **$0.00** | **$0.00** |

**Court Access Portal**

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-1)**                                              08/01/2024 20:53:30

---

## Bonds

| Type | Description | Posted Date | Set Date | Amount |
|------|-------------|-------------|----------|--------|
|      |             |             |          |        |

## Related Cases

| Case Number | Case Type | Case SubType | Description | Comments |
|-------------|-----------|--------------|-------------|----------|
|             |           |              |             |          |

# Court Access Portal
**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                          08/01/2024 20:55:41

---

## FWV1503270-2

| The People of the State of California vs. TANISHA MITCHELL |
|---|

### Case Information

| | |
|---|---|
| **Case Type:** | Felony |
| **Case Number:** | FWV1503270-2 |
| **Citation Number:** | |
| **Filing Date:** | 9/2/2015 |
| **Case Status:** | Closed |
| **Court Location:** | Rancho Cucamonga |
| **Judicial Officer:** | |
| **Next Hearing:** | |

### Case Flags

| |
|---|
| |

### Demographic Information

| | |
|---|---|
| **Date of Birth** | |
| **Race:** | |
| **Sex:** | |
| **Height:** | #Error |
| **Weight:** | |
| **Hair Color:** | |
| **Eye Color:** | |
| **DL #:** | |
| **FBI #:** | |
| **State ID:** | |

### Address

| | |
|---|---|
| **Street Name:** | |
| **City:** | |
| **State:** | |
| **Zip:** | |

### Alias(s) / Nickname(s)

| MITCHELL, TANISHA CHANEL |
|---|

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                    08/01/2024 20:55:41

## Cross Reference

|  |  |
|---|---|
|  |  |

## Parties

| Type | Name | Status |
|---|---|---|
| Plaintiff | The People of the State of California | Active |
| Defendant | MITCHELL, TANISHA CHANEL | Active |

## Attorneys

| Representing | Name |
|---|---|
| The People of the State of California | **Kaushal, Anil Kumar** |
| TANISHA CHANEL MITCHELL | **Conflict Panel** |

## Events

| File Date | File Type | Filed By |
|---|---|---|
| 5/24/2021 | 8715 Manually sent to Department of Justice (org. conv.) | |
| 6/5/2018 | Abstract of Judgment - State Prison | |
| **Comment:** | Filed | |
| 6/5/2018 | Prison Packet Prepared/Forwarded To West Valley Detention Ct | |
| **Comment:** | Prison Packet Prepared/Forwarded To West Valley Detention Ctr For Delivery To Dept Of Corrections | |
| 6/4/2018 | Court fully advises Defendant of Parole Rights | |
| 6/4/2018 | Revenue Recovery notified | |
| 6/4/2018 | Principal count deemed count #: | |
| **Comment:** | 3 | |
| 6/4/2018 | Probation Officer Notified | |
| 6/4/2018 | Sentenced for a total determinate term of: | |
| **Comment:** | 3 years | |
| 6/1/2018 | Probation Officer Notified | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                          08/01/2024 20:55:41

## Events

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| 4/23/2018 | District Attorney Notified | |
| 4/23/2018 | Probation Officer Notified | |
| 4/23/2018 | Conflict Panel Notified | |
| 4/23/2018 | Petition to Revoke Probation Filed, Signed and Scanned | |
| 4/23/2018 | Defendant remanded into custody | |
| 4/23/2018 | Waiver of Personal Presence | |
| 4/23/2018 | Referred to Probation for a Supplemental Report | |
| 4/23/2018 | Bail set at No Bail | |
| 4/23/2018 | Commitment Pending scanned | |
| 4/20/2018 | Petition For Revocation of Probation Received | |
| **Comment:** | IN CUSOTDY | |
| 4/20/2018 | Confidential Document Filed | |
| **Comment:** | WARRANT INFO SHEET | |
| 11/17/2015 | Commitment Issued | |
| **Comment:** | COMMITMENT ISSUED | |
| 11/17/2015 | Conviction Certified By Clerk of the Court | |
| 11/17/2015 | Legacy Minutes | |
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>CONFLICT DEFENSE PANEL GARY ABLARD PRESENT.<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PC 859A SENTENCING<br>-<br>COURT HAS READ AND CONSIDERED PROBATION OFFICER'S REPORT. | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                    08/01/2024 20:55:41

-
DEFENDANT IS DULY ARRAIGNED AND STATES THERE IS NO LEGAL CAUSE WHY JUDGMENT SHOULD
NOT NOW BE PRONOUNCED.
-
FORMAL ARRAIGNMENT FOR PRONOUNCEMENT OF JUDGMENT IS WAIVED; NO LEGAL CAUSE WHY
JUDGMENT SHOULD NOT NOW BE PRONOUNCED.
-
ISSUES SUBMITTED.
-
DISMISSALS
ON MOTION OF PEOPLE, PURSUANT TO PLEA BARGAIN, COUNT 01 02 ORDERED DISMISSED; REASON:
1385 PC.
-
FINDINGS/ADVISALS:
PURSUANT TO SECTION 13350, VEHICLE CODE, THE COURT FINDS A MOTOR VEHICLE WAS NOT USED
IN THE COMMISSION OF THE OFFENSE.
COURT FINDS DEFENDANT IS NOT ABLE TO REIMBURSE THE COUNTY FOR ATTORNEY FEES.
THE COURT FINDS THAT THE DEFENDANT DOES NOT HAVE THE PRESENT ABILITY TO PAY THE COST OF
CONDUCTING THE PRE-SENTENCE INVESTIGATION AND PREPARING
THE REPORT PURSUANT TO SECTION 1203.1(B) OF THE PENAL CODE.
THE COURT FINDS THAT THE DEFENDANT DOES HAVE THE ABILITY TO PAY PROBATION SUPERVISION
FEES PURSUANT TO SECTION 1203.1(B) OF THE PENAL CODE.
THE COURT THEREFORE ORDERS THAT THE DEFENDANT PAY $27.00 PER MONTH THROUGH CENTRAL
COLLECTIONS.
CONSTRUCTION AND COURT OPERATIONS FEE OF $70 PER CONVICTION FOR COUNT(S) 03 05 PAYABLE
TO CENTRAL COLLECTIONS.
PROBATION REVOCATION RESTITUTION FINE IMPOSED IN THE SUM OF $300.00 PURSUANT TO 1202.44
PC; STAYED PENDING SUCCESSFUL COMPLETION OF PROBATION.
PURSUANT TO PC296(A)(1) THE SHERIFF IS DIRECTED TO OBTAIN THE REQUIRED SAMPLES FROM THE
DEFENDANT UNLESS THE SHERIFF VERIFIES THAT A PC296 SAMPLE HAS
BEEN PREVIOUSLY OBTAINED FROM THE DEFENDANT AND IS CURRENTLY ON FILE.
COURT ORDERS BUCCAL COLLECTION OF DNA SAMPLE PURSUANT TO PC296
COURT RETAINS JURISDICTION ON ISSUE OF RESTITUTION PURSUANT TO PC1202.46.
-
SENTENCING INFORMATION
FOR THE CHARGE(S): 03 05
SUPERVISED PROBATION GRANTED FOR A PERIOD OF 36 MONTHS ON FOLLOWING TERMS AND
CONDITIONS:
FIREARMS PROHIBITION NOTIFICATION FORM GIVEN TO DEFENDANT/DEFENSE COUNSEL.
FIREARMS PROHIBITED.
THAT THE DEFENDANT SHALL:
SERVE 270 DAYS IN A SAN BERNARDINO COUNTY JAIL FACILITY,
WITH CREDIT FOR TIME SERVED, A MATTER OF 79 DAYS,

**Court Access Portal**

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                    08/01/2024 20:55:41

PLUS CONDUCT CREDIT PURSUANT TO 1-PC4019 AND ABIDE BY ALL RULES AND REGULATIONS OF THE FACILITY
WITHOUT THE POSSIBILITY OF COUNTY PAROLE.
SENTENCE TO RUN CONCURRENT TO ANY OTHER SENTENCE.
NEW_PC4019 (1/2 TIME)
COMMITMENT ISSUED.
VIOLATE NO LAW.
REPORT TO THE PROB OFFICER IN PERSON IMMEDIATELY 2-UPON RELEASE FROM CUSTODY AND THEREAFTER ONCE EVERY FOURTEEN (14) DAYS OR AS DIRECTED.
IF YOU ARE REMOVED FROM THE UNITED STATES, YOU ARE TO REPORT TO THE PROBATION OFFICER BY PHONE OR MAIL WITHIN FOURTEEN (14) DAYS OF YOUR RELEASE
FROM IMMIGRATION CUSTODY AND INFORM PROBATION OF YOUR ADDRESS AND PHONE NUMBER.
COOPERATE WITH THE PROBATION OFFICER IN A PLAN OF REHABILITATION AND FOLLOW ALL REASONABLE DIRECTIVES OF THE PROBATION OFFICER.
SEEK AND MAINTAIN GAINFUL EMPLOYMENT, OR ATTEND SCHOOL, AND KEEP THE PROBATION OFFICER INFORMED OF STATUS OF EMPLOYMENT, OR SCHOOL.
NOT LEAVE THE STATE OF CALIFORNIA WITHOUT FIRST OBTAINING WRITTEN PERMISSION OF THE PROBATION OFFICER.
NOT LEAVE THE COUNTRY.
KEEP THE PROBATION OFFICER INFORMED OF PLACE OF RESIDENCE AND COHABITANTS AND GIVE WRITTEN NOTICE TO THE PROBATION OFFICER TWENTY-FOUR (24)
HOURS PRIOR TO ANY CHANGES. PRIOR TO ANY MOVE PROVIDE WRITTEN AUTHORIZATION TO THE POST OFFICE TO FORWARD MAIL TO THE NEW ADDRESS.
NEITHER POSSESS NOR HAVE UNDER YOUR CONTROL ANY DANGEROUS OR DEADLY WEAPONS OR EXPLOSIVE DEVICES OR MATERIALS TO MAKE EXPLOSIVE DEVICES.
NEITHER USE NOR POSSESS ANY CONTROLLED SUBSTANCE WITHOUT MEDICAL PRESCRIPTION. A PHYSICIANS'S WRITTEN NOTICE IS TO BE GIVEN TO THE PROBATION OFFICER.
SUBMIT TO A CONTROLLED SUBSTANCE TEST AT DIRECTION OF PROBATION OFFICER. EACH TEST IS SUBJECT TO AN $26.00 FEE, TO BE COLLECTED BY CENTRAL COLLECTIONS
NOT POSSESS ANY TYPE OF DRUG PARAPHERNALIA, AS DEFINED IN H&S11364.5(D)
TERM NUMBER 16 IS STRICKEN.
PARTICIPATE IN A COUNSELING PROGRAM AS DIRECTED BY THE PROBATION OFFICER,
SUBMIT MONTHLY PROOF OF ATTENDANCE AND/OR SUCCESSFUL COMPLETION TO THE PROBATION OFFICER AS DIRECTED
AND BE RESPONSIBLE FOR PAYMENT OF ALL PROGRAM FEE(S).
NOT ASSOCIATE WITH PERSONS KNOWN TO DEFENDANT TO BE CONVICTED FELONS OR ANYONE ACTIVELY ENGAGED IN CRIMINAL ACTIVITY B-OR CODEFENDANT(S) OR VICTIM(S).
SUBMIT TO AND COOPERATE IN A FIELD INVESTIGATION BY ANY PEACE OFFICER AT ANY TIME OF THE DAY OR NIGHT.
CARRY AT ALL TIMES, A VALID CALIFORNIA DRIVER'S LICENSE OR DEPARTMENT OF MOTOR VEHICLES IDENTIFICATION CARD CONTAINING YOUR TRUE NAME, AGE AND CURRENT
ADDRESS, AND DISPLAY SUCH IDENTIFICATION UPON REQUEST BY ANY PEACE OFFICER AND NOT USE ANY OTHER NAME FOR ANY PURPOSE WITHOUT FIRST NOTIFYING THE P.O.

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                      08/01/2024 20:55:41

| | |
|---|---|
| | IDENTIFICATION MAY BE FROM STATE OF RESIDENCY.<br>MAKE RESTITUTION TO THE VICTIM(S) THROUGH CENTRAL COLLECTIONS IN AN AMOUNT TO BE RECOMMENDED BY THE PROBATION OFFICER AND DETERMINED BY THE COURT.<br>PAY A RESTITUTION FINE IN THE AMOUNT OF $300.00, PLUS A TEN PERCENT (10%) ADMINISTRATIVE FEE THROUGH CENTRAL COLLECTIONS.<br>CARRY A COPY OF YOUR TERMS AND CONDITIONS OF PROBATION ON YOUR PERSON AT ALL TIMES, AND OFFER THEM TO ANY PEACE OFFICER UPON CONTACT.<br>NOR BE WITHIN 100 YARDS OF HIS PROPERTY.<br>COOPERATE WITH THE PSYCHIATRIST AND MEDICAL DOCTOR AND TAKE ALL MEDICATION AS PRESCRIBED AND IN THE PRESCRIBED MANNER.<br>-<br>DEFENDANT ACCEPTS PROBATION AND IS GIVEN A COPY OF THE TERMS AND CONDITIONS.<br>-<br>REFERRAL<br>DEFENDANT ORDERED TO REPORT TO THE PROBATION OFFICE BY /WITHIN 48 HOURS OF RELEASE FROM CUSTODY.<br>REFERRAL TO PROBATION DEPARTMENT ISSUED.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - PROBATION.<br>PROBATION OFFICE NOTIFIED.<br>============= MINUTE ORDER END =============== 0 |
| 10/19/2015 | Defendant Waived Right to Trial by Jury |
| 10/19/2015 | Commitment Issued |
| **Comment:** | COMMITMENT ISSUED |
| 10/19/2015 | Legacy Minutes |
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>CONFLICT DEFENSE PANEL GARY ABLARD PRESENT.<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRELIMINARY HEARING<br>-<br>MOTIONS<br>UPON MOTION OF THE PEOPLE, |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                     08/01/2024 20:55:41

COMPLAINT AMENDED BY INTERLINEATION TO ALLEGE NEW COUNT 3 A VIOLATION OF 245(A)(4) PC.
COMPLAINT AMENDED BY INTERLINEATION TO ALLEGE NEW COUNT 5 A VIOLATION OF 496D(A) PC.
-
CHANGE OF PLEA AT TIME OF PRELIMINARY HEARING.
DEFENDANT GIVES TRUE NAME AS CHARGED.
DATE OF BIRTH 05/26/1990.
THE COURT, AFTER READVISEMENT OF EACH OF THESE RIGHTS, FINDS THAT THE DEFENDANT
UNDERSTANDS THE CHARGE(S), THE POSSIBLE
PENALTIES, RIGHT AGAINST SELF-INCRIMINATION, TO CONFRONT AND CROSS EXAMINE WITNESSES,
TO A PUBLIC AND SPEEDY TRIAL, TO JURY
TRIAL, TO HAVE AN ATTORNEY PRESENT AT ALL STAGES OF THE PROCEEDINGS AND TO THE PUBLIC
DEFENDER IF INDIGENT AND TO THE
COMPULSORY PROCESS OF THE COURT TO SUBPOENA WITNESSES.
THE DEFENDANT FREELY, VOLUNTARILY, KNOWINGLY, INTELLIGENTLY, EXPRESSLY WAIVES THESE
RIGHTS IN OPEN COURT.
-
PLEA INFORMATION
DEFENDANT WITHDRAWS PLEA OF NOT GUILTY AND ENTERS A PLEA OF NOLO CONTENDERE AS TO
COUNT(S) 3 5 PER PLEA BARGAIN (INCORPORATED BY REFERENCE HEREIN).
DEFENDANT IS INFORMED OF ELEMENTS OF THE CHARGE(S)FACTUAL BASIS ESTABLISHED.
-
DISMISSALS
REMAINING COUNT(S) TO BE DISMISSED AT TIME OF SENTENCING.
-
DECLARATION BY DEFENDANT AND COURT RE: FINDINGS RE PLEA OF GUILTY UNDER PC859A
(DECLARATION BY DEFENDANT) FORM FILED.
COURT ORDERS DEFENDANT BE CERTIFIED TO SUPERIOR COURT PURSUANT TO PC859A.
-
HEARINGS
PC859A SENTENCING SET FOR 11/17/2015 AT 8:30 IN DEPARTMENT R19.
DEFENDANT ORDERED TO APPEAR ON HEARING DATE.
-
REFERRAL
REFERRED TO PROBATION OFFICE FOR PRESENTENCE INVESTIGATION AND REPORT.
-
CUSTODY STATUS
CASE CUSTODY - IN CUSTODY
BAIL SET AT $0.00, NO BAIL; COMMITMENT PENDING ISSUED.
COMMITMENT ISSUED (PENDING)
PROBATION OFFICE NOTIFIED.
============ MINUTE ORDER END ================ 0

## Court Access Portal

**Superior Court of  California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                    08/01/2024 20:55:41

### Events

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| 10/19/2015 | Defendant Waived Right to Confront And Cross Examine Witness | |
| 10/19/2015 | Defendant advised of Charges and Direct Consequences of Plea | |
| 10/19/2015 | Defendant Waived Privilege Against Compulsory Self-Incrimina | |
| 10/19/2015 | Court Found Plea Was Knowledgeable, Intelligently Made, | |
| 10/19/2015 | Declaration by Defendant Filed | |
| **Comment:** | DECLARATION BY DEFENDANT FILED | |
| 10/19/2015 | Defense Counsel Concurred in Defendants Plea or Admission | |
| 10/14/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                    08/01/2024 20:55:41

## Events

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>CONFLICT DEFENSE PANEL GARY ABLARD PRESENT.<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>PRELIMINARY HEARING CONFIRMED.<br>MATTER REMAINS SET FOR PRELIMINARY HEARING ON 10/19/2015.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>ESTIMATED TIME IS 90 MINUTES.<br>-<br>TIME WAIVERS<br>TIME WAIVER PREVIOUSLY GIVEN.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL REMAINS AS SET.<br>= = = = = = = = = = = = MINUTE ORDER END = = = = = = = = = = = = = = = 0 | |
| 10/7/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of  California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                            08/01/2024 20:55:41

## Events

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY TASHA SAROOSH PRESENT.<br>CONFLICT DEFENSE PANEL GARY ABLARD PRESENT.<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>PRE-PRELIMINARY HEARING SET FOR 10/14/2015 AT 8:30 IN DEPARTMENT R19.<br>MATTER REMAINS SET FOR PRELIMINARY HEARING ON 10/19/2015.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>TIME WAIVERS<br>TIME WAIVER PREVIOUSLY GIVEN.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL REMAINS AS SET.<br>============= MINUTE ORDER END ================ 0 | |
| 9/17/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                    08/01/2024 20:55:41

## Events

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| **Comment:** | MRL, J-JUDGE<br>CLERK: B6457-TAMMY BREINER<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF K OLIVA<br>-<br>APPEARANCES<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>CONFLICT DEFENSE PANEL GARY ABLARD PRESENT.<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>PRE-PRELIMINARY HEARING SET FOR 10/07/2015 AT 8:30 IN DEPARTMENT R19.<br>PRELIMINARY HEARING SET ON 10/19/2015 AT 8:30 IN DEPARTMENT R19.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>TIME WAIVERS<br>TIME WAIVER PREVIOUSLY GIVEN.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL REMAINS AS SET.<br>============ MINUTE ORDER END =============== 0 | |
| 9/10/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                                08/01/2024 20:55:41

## Events

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | MRL, J-JUDGE<br>CLERK: J0454-JILL JOHNSON<br>CERTIFIED COURT REPORTER: MP-MICHELLE PARSONS; CSR# MP-12235<br>BAILIFF M PLESCIA<br>-<br>DEPUTY DISTRICT ATTORNEY ANIL KAUSHAL PRESENT.<br>CONFLICT DEFENSE PANEL GARY ABLARD PRESENT.<br>DEFENDANT PRESENT IN CUSTODY.<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR PRE-PRELIMINARY HEARING<br>-<br>HEARINGS<br>HEARING CONTINUED TO 09/17/2015 AT 8:30 IN DEPARTMENT R19.<br>PRELIMINARY HEARING SET ON 09/15/2015 VACATED.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>TIME WAIVERS<br>DEFENDANT WAIVES HIS/HER RIGHT TO A PRELIMINARY HEARING WITHIN 10 COURT DAYS AND 60 CALENDAR DAYS UNDER PC859B AND 60 DAYS BEYOND 09/17/2015.<br>TIME WAIVED TO 11/16/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>============ MINUTE ORDER END =============== 0 | |
| 9/3/2015 | Commitment Pending scanned | |
| 9/3/2015 | Waiver of Appearance, Video Arraignment | |
| 9/3/2015 | Waiver of Personal Presence | |
| 9/3/2015 | Legacy Minutes | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                      08/01/2024 20:55:41

| File Date | File Type | Filed By |
|---|---|---|
| **Comment:** | -<br>JJH, J-JUDGE<br>CLERK: C8873-CARMEN MENDOZA<br>CERTIFIED COURT REPORTER: NP-NO REPORTER; CSR# NP-NONE<br>BAILIFF S. CASHMAN<br>-<br>APPEARANCES<br>DEPUTY PUBLIC DEFENDER BRUCE MCMAHON PRESENT<br>DEFENDANT IN CUSTODY, PRESENT IN COUNTY JAIL (VIA VIDEO)<br>-<br>PROCEEDINGS<br>ACTION CAME ON FOR ARRAIGNMENT<br>WAIVER OF PERSONAL PRESENCE ACKNOWLEDGEMENT OF ADVISAL OF CONSTITUTIONAL RIGHTS VIA 2-WAY ELECTRONIC AUDIO SYSTEM FILED.<br>DEFENDANT IS ADVISED OF CONSTITUTIONAL AND STATUTORY RIGHTS. (AS ATTACHED AND INCORPORATED).<br>DEFENDANT ARRAIGNED.<br>-<br>PLEA INFORMATION<br>COURT ENTERS PLEA OF NOT GUILTY AS TO ALL COUNTS.<br>-<br>ATTORNEY INFORMATION<br>COURT APPOINTS CONFLICT PANEL ATTORNEY.<br>DEFENDANT IS ADVISED OF APPOINTED COUNSEL FEES PURSUANT TO PC987.8(F).<br>COPY OF COMPLAINT AND DISCOVERY GIVEN TO DEFENSE COUNSEL.<br>-<br>HEARINGS<br>PRE-PRELIMINARY HEARING SET FOR 09/10/2015 AT 8:30 IN DEPARTMENT R19.<br>PRELIMINARY HEARING SET ON 09/15/2015 AT 8:30 IN DEPARTMENT R19.<br>DEFENDANT ORDERED TO APPEAR ON HEARING DATE.<br>-<br>10TH DAY IS 09/18/2015.<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - IN CUSTODY<br>BAIL SET AT $250000.00.<br>COMMITMENT ISSUED (PENDING)<br>COMMITMENT ISSUED (PENDING) (PRINT TO WV)<br>CONFLICT PANEL NOTIFIED.<br>DISTRICT ATTORNEY NOTIFIED.<br>============= MINUTE ORDER END ================ 0 | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                    08/01/2024 20:55:41

## Events

| File Date | File Type | Filed By |
|---|---|---|
| 9/2/2015 | New Filed Case | |
| 9/2/2015 | Sesslin Affidavit filed | |
| 9/2/2015 | Legacy Minutes | |
| **Comment:** | JDF, J-JUDGE<br>CLERK: M4775-FABIOLA MORENO<br>DEFENDANT NOT PRESENT.<br>-<br>PROCEEDINGS<br>-<br>CUSTODY STATUS<br>CASE CUSTODY - FUGITIVE<br>============ MINUTE ORDER END =============== 0 | |
| 9/2/2015 | Confidential Document Filed | |
| **Comment:** | Discovery | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                                08/01/2024 20:55:41

## Hearings

| Department | Judge | Court Reporter | Type | Date | Time | Result |
|---|---|---|---|---|---|---|
| Department R12 - Rancho Cucamonga | Umeda, Charles J | Reported, Not | Hearing on Petition Revoking Probation | 6/4/2018 | 8:30AM | Held |
| Department R12 - Rancho Cucamonga | Umeda, Charles J | Reported, Not | Hearing on Revocation of Probation | 6/1/2018 | 8:30AM | Held |
| Department R12 - Rancho Cucamonga | Umeda, Charles J | Reported, Not | Hearing on Revocation of Probation | 5/21/2018 | 8:30AM | Held |
| Videos - Rancho Cucamonga | Bradley, W. Charles | Reported or Recorded, Not | Hearing on Petition Revoking Probation | 4/23/2018 | 8:01AM | Held |
| | Libutti, Michael R | | PC 859 Sentencing | 11/17/2015 | 8:30AM | Held |
| | Libutti, Michael R | | Preliminary Hearing | 10/19/2015 | 8:30AM | Continued Court's motion |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 10/14/2015 | 8:30AM | Continued Court's motion |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 10/7/2015 | 8:30AM | Continued Court's motion |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 9/17/2015 | 8:30AM | Continued Court's motion |
| | | | Preliminary Hearing | 9/15/2015 | 8:00AM | |
| | Libutti, Michael R | | Pre-Preliminary Hearing | 9/10/2015 | 8:30AM | Continued Court's motion |
| | Hosking, James J | | In Custody Arraignment | 9/3/2015 | 8:00AM | Continued Court's motion |

## Arrest Information

| Count | Statute | Report Num | Agency | Arrest Date | Booking Num | Booking Agency | Jurisdiction |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                        08/01/2024 20:55:41

## Charges Disposition & PLEAS

| Count | Date | Details | Citation # | Jurisdiction |
|---|---|---|---|---|
| 1 | 8/31/2015 | PC211-F: Robbery | | Chino |
| | **Plea:** | 9/3/2015 - Not Guilty | | |
| | **Dispositions:** | | | |
| | **Date** | **Disposition** | | |
| | 10/19/2015 | Certified/Active | | |
| | 11/17/2015 | Dismissed | | |
| 2 | 8/31/2015 | PC664/215(A)-F: Attempted Carjacking | | Chino |
| | **Plea:** | 9/3/2015 - Not Guilty | | |
| | **Dispositions:** | | | |
| | **Date** | **Disposition** | | |
| | 10/19/2015 | Certified/Active | | |
| | 11/17/2015 | Dismissed | | |
| 3 | 8/31/2015 | PC245(A)(4)-F: Assault By Means Of Force Likely To Produce Gbi | | Chino |
| | **Plea:** | 10/19/2015 - No Contest | | |
| | **Dispositions:** | | | |
| | **Date** | **Disposition** | | |
| | 10/19/2015 | Certified | | |
| | 11/17/2015 | Convicted | | |
| 5 | 8/31/2015 | PC496D(A)-F: Buy Or Receive Stolen Property | | Chino |
| | **Plea:** | 10/19/2015 - No Contest | | |
| | **Dispositions:** | | | |
| | **Date** | **Disposition** | | |
| | 10/19/2015 | Certified | | |
| | 11/17/2015 | Convicted | | |

## Financial Transactions

| Total | | Total Balance: | |
|---|---|---|---|
| | $0.00 | | $0.00 |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV1503270-2)**                                     08/01/2024 20:55:41

| Date | Charges | Payments | Credits |
|------|---------|----------|---------|
|  |  |  |  |
| **Total** | **$0.00** | **$0.00** | **$0.00** |

## Bonds

| Type | Description | Posted Date | Set Date | Amount |
|------|-------------|-------------|----------|--------|
|  |  |  |  |  |

## Related Cases

| Case Number | Case Type | Case SubType | Description | Comments |
|-------------|-----------|--------------|-------------|----------|
|  |  |  |  |  |

# United States v. Wade (2:20-cr-00242)

## District Court, C.D. California

🏷 Tags ▾ | 🔔 Get Alerts (/alert/docket/toggle/) | ▾

🔗 View on PACER (https://ecf.cacd.uscourts.gov/cgi-bin/DktRpt.pl?786222) | ▾

Last Updated: July 22, 2024, 1:23 p.m.

Assigned To: Andre Birotte Jr. (/person/282/andre-birotte-jr/)

Citation: United States v. Wade, 2:20-cr-00242, (C.D. Cal.)

Date Filed: June 19, 2020

Date Terminated: Feb. 11, 2022

Date of Last Known Filing: March 13, 2024

▦ Docket Entries (/docket/17286346/united-states-v-wade/)

👥 Parties and Attorneys (/docket/17286346/parties/united-states-v-wade/)

| Search this docket | 🔍 (/?type=r&q=docket_id%3A17286346) |
|---|---|

**Filed**

| MM/DD/YYYY |
|---|

to

| MM/DD/YYYY |
|---|

**Documents**

| |
|---|

to

| |
|---|

⇅ Asc. | ⇅ Desc. | ◀ Prev. | Next ▶

| | Date Filed | Description |
|---|---|---|
| 1 | May 22, 2020 | COMPLAINT filed as to Defendant Devin Kyle Wade in violation of 18:875(c). Approved by Magistrate Judge Sheri Pym as to Devin Kyle Wade (1). (ja) [5:20-mj-00279-DUTY] (Entered: 05/27/2020)<br><br>Main Doc (/docket/17286346/1/united-states-v-wade/) |
| 2 | May 22, 2020 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Devin Kyle Wade; defendants Year of Birth: 1988; date of arrest: 5/21/2020 (ja) [5:20-mj-00279-DUTY] (Entered: 05/27/2020)<br><br>Main Doc |
| 3 | May 22, 2020 | MINUTES OF INITIAL APPEARANCE ON LOCAL COMPLAINT held before Magistrate Judge Alexander F. MacKinnon as to Defendant Devin Kyle Wade. Defendant arraigned and advised of the charges. Defendant states true name as charged. Attorney: Cuauhtemoc Ortega for Devin Kyle Wade, Deputy Federal Public Defender, present provisionally. Court orders defendant permanently detained. Defendant remanded to the custody of the U.S. Marshal. Preliminary Hearing set for 6/5/2020 |

12:00 PM before Duty Magistrate Judge. Post-Indictment Arraignment set for
6/11/2020 12:00 PM before Duty Magistrate Judge. Court Reporter: Chi Mei Jui.
(ja) [5:20-mj-00279-DUTY] (Entered: 05/27/2020)

Main Doc

| 4 | May 22, 2020 | NOTICE OF REQUEST FOR DETENTION filed by Plaintiff USA as to Defendant Devin Kyle Wade (ja) [5:20-mj-00279-DUTY] (Entered: 05/27/2020) |
| | | Main Doc |
| 5 | May 22, 2020 | NOTICE DIRECTING DEFENDANT TO APPEAR for Preliminary Hearing and Arraignment on Indictment/Information. Defendant Devin Kyle Wade is directed to appear for Preliminary Hearing on 6/5/2020 at 12:00 PM and for Post Indictment Arraignment on 6/11/2020 at 12:00 PM before the Duty Magistrate Judge. (ja) [5:20-mj-00279-DUTY] (Entered: 05/27/2020) |
| | | Main Doc |
| 6 | May 22, 2020 | ORDER OF DETENTION by Magistrate Judge Alexander F. MacKinnon as to Defendant Devin Kyle Wade (ja) [5:20-mj-00279-DUTY] (Entered: 05/28/2020) |
| | | Main Doc |
| 7 | Jun 3, 2020 | Notice of Appearance or Withdrawal of Counsel: for attorney Michael Alex Schachter counsel for Defendant Devin Kyle Wade. Adding Michael A. Schachter as counsel of record for Devin Kyle Wade for the reason indicated in the G-123 Notice. Filed by Defendant Devin Kyle Wade. (Attorney Michael Alex Schachter added to party Devin Kyle Wade(pty:dft))(Schachter, Michael) [5:20-mj-00279-DUTY] (Entered: 06/03/2020) |
| | | Main Doc |
| 8 | Jun 3, 2020 | PRELIMINARY HEARING BRIEF filed by Plaintiff USA as to Defendant Devin Kyle Wade (Yang, Jerry) [5:20-mj-00279-DUTY] (Entered: 06/03/2020) |
| | | Main Doc |
| 9 | Jun 4, 2020 | TEXT ONLY ENTRY as to Defendant Devin Kyle Wade. BOP and USMS to bring defendant to VTC facility on Friday and facilitate private call/communication between defendant and DFPD. If defendant will consent to preliminary hearing by video, it will proceed as scheduled. re Notice Directing Defendant to Appear for Preliminary Hearing and PIA (M-60), 5 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (vm) TEXT ONLY ENTRY [5:20-mj-00279-DUTY] (Entered: 06/04/2020) |
| | | Main Doc |
| 10 | Jun 5, 2020 | MINUTES OF Preliminary Hearing held before Magistrate Judge Michael R. Wilner as to Defendant Devin Kyle Wade Witnesses sworn and examined. Exhibits admitted. The Court finds that there is probable cause to believe that the charged offense has been committed and the Defendant committed it. Fed. R. Crim. P. 5.1(e). Defendant is ordered to appear for further proceedings. (See Minute Order for further details) Court Reporter: Myra Ponce. (vm) [5:20-mj-00279-DUTY] (Entered: 06/08/2020) |
| | | Main Doc |
| 11 | Jun 5, 2020 | LIST OF EXHIBITS AND WITNESSES as to Devin Kyle Wade. (vm) [5:20-mj-00279-DUTY] (Entered: 06/08/2020) |
| | | Main Doc |
| 12 | Jun 8, 2020 | Notice of Appearance or Withdrawal of Counsel: for attorney Cuauhtemoc Ortega counsel for Defendant Devin Kyle Wade. Cuauhtemoc Ortega is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G- |

123 Notice. Filed by Defendant Devin Kyle Wade. (Ortega, Cuauhtemoc) [5:20-mj-00279-DUTY] (Entered: 06/08/2020)

Main Doc

| 13 | Jun 8, 2020 | Notice of Appearance or Withdrawal of Counsel: for attorney Nadine C Hettle counsel for Defendant Devin Kyle Wade. Adding Nadine C. Hettle as counsel of record for Devin Kyle Wade for the reason indicated in the G-123 Notice. Filed by Defendant Devin Kyle Wade. (Attorney Nadine C Hettle added to party Devin Kyle Wade(pty:dft))(Hettle, Nadine) [5:20-mj-00279-DUTY] (Entered: 06/08/2020) |
| | | Main Doc |
| 14 | Jun 9, 2020 | TRANSCRIPT ORDER as to Defendant Devin Kyle Wade for Court Reporter. Order for: Criminal Non Appeal. (Attachments: # 1 Public Voucher)(Schachter, Michael) [5:20-mj-00279-DUTY] (Entered: 06/09/2020) |
| | | Main Doc |
| 15 | Jun 9, 2020 | STIPULATION to Continue POST-INDICTMENT ARRAIGNMENT from June 11, 2020 to June 25, 2020 filed by Plaintiff USA as to Defendant Devin Kyle Wade (Attachments: # 1 Proposed Order)(Attorney Jerry C Yang added to party USA(pty:pla))(Yang, Jerry) [5:20-mj-00279-DUTY] (Entered: 06/09/2020) |
| | | Main Doc |
| 16 | Jun 9, 2020 | ORDER by Magistrate Judge Jacqueline Chooljian as to Defendant Devin Kyle Wade, GRANTING Stipulation to Continue 15 Post-Indictment Arraignment to 6/25/2020 11:30 AM before Duty Magistrate Judge. (ja) [5:20-mj-00279-DUTY] (Entered: 06/10/2020) |
| | | Main Doc |
| 18 | Jun 19, 2020 | CASE SUMMARY filed by AUSA Jerry C Yang as to Defendant Devin Kyle Wade; defendants Year of Birth: 1988 USMS# REG 79459-112 (mhe) (Entered: 06/23/2020) |
| | | Main Doc        Case Summary (CR-72) |
| 19 | Jun 19, 2020 | MEMORANDUM filed by Plaintiff USA (See attachment) (mhe) (Entered: 06/23/2020) |
| | | Main Doc        Memorandum by US Attorney |
| 20 | Jun 19, 2020 | MEMORANDUM filed by Plaintiff USA (See attachment) (mhe) (Entered: 06/23/2020) |
| | | Main Doc        Memorandum by US Attorney |
| 17 | Jun 22, 2020 | INDICTMENT Filed as to Devin Kyle Wade (1) count(s) 1, 2, 3, 4, 5, 6. Offense occurred in LA. (mhe) (Entered: 06/23/2020) |
| | | Main Doc (/docket/17286346/17/united-states-v-wade/) |
| 21 | Jun 26, 2020 | MINUTES OF POST-INDICTMENT ARRAIGNMENT held before Magistrate Judge Rozella A. Oliver as to Defendant Devin Kyle Wade. Post-Indictment Arraignment IS CONTINUED UNTIL 7/1/2020 02:30 PM IN COURTROOM # 590 before Magistrate Judge Rozella A. Oliver. Court Reporter: Lisa Gonzalez. (tba) (Entered: 06/30/2020) |
| | | Main Doc        Arraignment - Post Indictment - Continued no appearance by defendant |
| 22 | Jul 1, 2020 | CONSENT to Video Conference/Telephonic Conference filed by Defendant Devin Kyle Wade. (Schachter, Michael) (Entered: 07/01/2020) |

| | | |
|---|---|---|
| 23 | Jul 1, 2020 | Advisement of Defendant's Statutory and Constitutional Rights filed by Defendant Devin Kyle Wade (Schachter, Michael) (Entered: 07/01/2020) |
| | | Main Doc          Miscellaneous Document |
| 24 | Jul 6, 2020 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Miscellaneous Document 23 . The following error(s) was/were found: Incorrect event selected. Correct event to be used is: Miscellaneous Filings (Non-Motion) > Advisement of Defendant's Statutory & Constitutional Rights (CR-10). The filer used the event, Miscellaneous Document, for docketing this filing. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (gk) (Entered: 07/06/2020) |
| | | Main Doc |
| 25 | Jul 6, 2020 | MINUTES OF POST-INDICTMENT ARRAIGNMENT: held before Magistrate Judge Rozella A. Oliver as to Defendant Devin Kyle Wade (1) Count 1,2,3,4,5,6. Defendant arraigned, states true name: As charged. Defendant entered not guilty plea to all counts as charged. Attorney: Nadine C. Hettle, Deputy Federal Public Defender present. Case assigned to Judge Andre Birotte Jr.. Jury Trial set for 8/18/2020 08:30 AM before Judge Andre Birotte Jr. Status Conference set for 7/10/2020 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Patricia Cuneo. (tba) (Entered: 07/07/2020) |
| | | Main Doc          Arraignment - Post Indictment |
| 26 | Jul 7, 2020 | NOTICE of FACTS OF CASE filed by Plaintiff USA as to Defendant Devin Kyle Wade (Yang, Jerry) (Entered: 07/07/2020) |
| | | Main Doc |
| 27 | Jul 8, 2020 | (IN CHAMBERS) ORDER CONTINUING STATUS CONFERENCE HEARING TIME by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. The Status Conference hearing time is hereby continued from 1:30 p.m. to 2:30 p.m. on Friday, July 10, 2020, before Judge Andre Birotte Jr. IT IS SO ORDERED.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 07/08/2020) |
| | | Main Doc |
| | Jul 8, 2020 | Text Only Scheduling Notice |
| 28 | Jul 10, 2020 | MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and counsel confer regarding the Government's recently filed Notice to Court re Facts of Case 26 . For the reasons stated on the record, the Court sets a further Status Conference for 7/24/2020 02:30 PM before Judge Andre Birotte Jr. Court Reporter: Chia Mei Jui. (gk) (Entered: 07/13/2020) |
| | | Main Doc          ~Util - Link Non-Motion Documents to Minutes AND ~Util - Set/Reset Hearings AND Status Conference |
| 29 | Jul 23, 2020 | NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Ruben Escalante on behalf of Plaintiff USA. Filed by Plaintiff USA. (Attorney Ruben Escalante added to party USA(pty:pla))(Escalante, Ruben) (Entered: 07/23/2020) |
| | | Main Doc |
| 30 | Jul 24, 2020 | MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and counsel confer. For the reasons stated on the record, the Court relieves DFPD, Michael Schachter and substitutes Mr. Damon |

Hobdy, retained counsel, as attorney of record. Mr. Hobdy is ordered to file the
Request for Approval of Substitution of Counsel, as soon as possible. Counsel
inform the Court of their intention to file a Stipulation to Continue Trial. Court
Reporter: Chia Mei Jui. (gk) (Entered: 07/27/2020)

| | Main Doc | Status Conference | |
|---|---|---|---|
| | Jul 27, 2020 | | Status Conference |
| 31 | Aug 10, 2020 | | STIPULATION to Continue Trial Date from 08/18/2020 to 12/08/2020 filed by Plaintiff USA as to Defendant Devin Kyle Wade (Attachments: # 1 Proposed Order CONTINUING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT)(Escalante, Ruben) (Entered: 08/10/2020) |
| | | Main Doc | Continue |
| 32 | Aug 12, 2020 | | ORDER CONTINUING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Jury Trial is continued to 12/8/2020 08:30 AM before Judge Andre Birotte Jr. The briefing schedule for any motions shall be as follows: motions shall be filed by 11/3/2020; oppositions shall be filed by 11/17/2020, any reply shall be filed by 11/24/2020. (gk) (Entered: 08/13/2020) |
| | | Main Doc | Continue Trial, Change of Plea or Sentencing |
| 33 | Aug 23, 2020 | | REQUEST TO SUBSTITUTE ATTORNEY DAMON LAMONT HOBDY in place of attorney MICHAEL A. SCHACTER, NADINE HETTLE Filed by Defendant Devin Kyle Wade. (Hobdy, Damon) (Entered: 08/23/2020) |
| | | Main Doc | Substitute Attorney (G-01) |
| 34 | Aug 24, 2020 | | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: REQUEST TO SUBSTITUTE ATTORNEY DAMON LAMONT HOBDY in place of attorney MICHAEL A. SCHACTER, NADINE HETTLE 33 . The following error(s) was/were found: Proposed order not submitted pursuant to Local Rule 52-4.1. All proposed signature items shall be e-mailed to the chambers' e-mail address at AB_chambers@cacd.uscourts.gov in Word format. ONLY proposed order signature items should be emailed to the chambers' e-mail address. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (gk) (Entered: 08/24/2020) |
| | | Main Doc | Deficiency in Electronically Filed Documents (G-112A) - optional html form |
| 35 | Aug 24, 2020 | | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Clerk RE: Defendant's Request filed 8/23/2020 33 . Counsel shall immediately file a Proposed Order and email a Microsoft Word version of the Proposed Order to the chambers email address. (gk) (Entered: 08/25/2020) |
| | | Main Doc | Response By Court to Notice of Deficiencies (G-112B) - optional html form |
| 36 | Aug 28, 2020 | | ORDER by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade, Granting Request for Approval of Substitution of Attorney Damon L. Hobdy for Devin Kyle Wade in place of Attorneys Michael A. Schachter and Nadine Hettle 33 . (gk) (Entered: 08/31/2020) |

Main Doc            Substitution Attorney (G-01)

| | | |
|---|---|---|
| 37 | Oct 13, 2020 | STIPULATION for Order AND JOINT REQUEST FOR A PROTECTIVE ORDER REGARDING DISCOVERY CONTAINING PERSONALLY IDENTIFIABLE INFORMATION AND PRIVACY ACT INFORMATION filed by Plaintiff USA as to Defendant Devin Kyle Wade (Attachments: # 1 Proposed Order PROTECTIVE ORDER REGARDING DISCOVERY CONTAINING PERSONALLY IDENTIFIABLE INFORMATION AND PRIVACY ACT INFORMATION)(Escalante, Ruben) (Entered: 10/13/2020) |
| | | Main Doc            Order |
| 38 | Oct 19, 2020 | PROTECTIVE ORDER REGARDING DISCOVERY CONTAINING PERSONALLY IDENTIFIABLE INFORMATION AND PRIVACY ACT INFORMATION by Judge Andre Birotte Jr as to Defendant Devin Kyle Wade, re Stipulation 37 . (bm) (Entered: 10/19/2020) |
| | | Main Doc            Order on Stipulation |
| 39 | Oct 23, 2020 | NOTICE of Manual Filing of Application and Proposed Order to Permit the Government To Produce Certain Applications, Warrants, and Returns In Discovery filed by Plaintiff USA as to Defendant Devin Kyle Wade (Escalante, Ruben) (Entered: 10/23/2020) |
| | | Main Doc            Manual Filing (G-92) |
| 40 | Oct 29, 2020 | SEALED - GOVERNMENT'S EX PARTE APPLICATION FOR ORDER SEALING DOCUMENTS; Memorandum Of Points And Authorities; Declaration Of Ruben Escalante (bm) (Entered: 10/30/2020) |
| | | Main Doc            Order |
| 41 | Oct 29, 2020 | SEALED - ORDER SEALING DOCUMENTS (bm) (Entered: 10/30/2020) |
| | | Main Doc            Order |
| 42 | Oct 29, 2020 | SEALED - APPLICATION FOR ORDER PERMITTING THE GOVERNMENT TO PRODUCE CERTAIN APPLICATIONS, WARRANTS, AND RETURNS IN DISCOVERY (bm) (Entered: 10/30/2020) |
| | | Main Doc            Order |
| 43 | Oct 29, 2020 | SEALED - ORDER PERMITTING THE GOVERNMENT TO PRODUCE CERTAIN APPLICATIONS, WARRANTS, AND RETURNS IN DISCOVERY (bm) (Entered: 10/30/2020) |
| | | Main Doc            Order |
| 44 | Nov 13, 2020 | STIPULATION to Continue Trial from 12/8/2020 to 03/30/2021 filed by Plaintiff USA as to Defendant Devin Kyle Wade (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Escalante, Ruben) (Entered: 11/13/2020) |
| | | Main Doc            Continue |
| 45 | Nov 17, 2020 | ORDER CONTINUING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Jury Trial is continued to 3/30/2021 08:30 AM before Judge Andre Birotte Jr. Pretrial Conference set for 3/19/2021 01:30 PM before Judge Andre Birotte Jr. The briefing schedule for any motions shall be as follows: motions shall be filed by 2/22/2021; oppositions shall be filed by 3/8/2021; and any reply shall be filed by 3/15/2021. (gk) (Entered: 11/18/2020) |
| | | Main Doc            Continue Trial, Change of Plea or Sentencing |
| 46 | Mar 1, 2021 | |

STIPULATION to Continue Trial Date from March 30, 2021 to August 10, 2021 filed by Plaintiff USA as to Defendant Devin Kyle Wade (Attachments: # 1 Proposed Order)(Escalante, Ruben) (Entered: 03/01/2021)

| Main Doc | Continue | |
|---|---|---|
| 47 | Mar 2, 2021 | ORDER CONTINUING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge Andre Birotte Jr as to Defendant Devin Kyle Wade. Jury Trial is continued to 8/10/2021 08:30 AM before Judge Andre Birotte Jr. Pretrial Conference is continued to 7/30/2021 01:30 PM before Judge Andre Birotte Jr. The briefing schedule for any motions shall be as follows: motions (including motions in limine) shall be filed by 7/2/2021; oppositions shall be filed by 7/16/2021; and any reply shall be filed by 7/23/2021. (gk) (Entered: 03/03/2021) |
| | Main Doc | Continue Trial, Change of Plea or Sentencing |
| 48 | Jun 8, 2021 | STIPULATION to Continue CONTINUANCE OF TRIAL DATE AND (2) FINDINGS OF EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT from August 10, 2021 to November 16, 2021, STIPULATION re: excludable delay from August 10, 2021 to November 16, 2021 filed by Plaintiff USA as to Defendant Devin Kyle Wade (Attachments: # 1 Proposed Order)(Escalante, Ruben) (Entered: 06/08/2021) |
| | Main Doc | Excludable Delay AND Continue |
| 49 | Jun 10, 2021 | ORDER CONTINUING TRIAL DATE AND FINDINGS REGARDING EXCLUDABLE TIME PERIODS PURSUANT TO SPEEDY TRIAL ACT by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Jury Trial is continued to 11/16/2021 08:30 AM before Judge Andre Birotte Jr. Pretrial Conference is continued to 11/5/2021 01:30 PM before Judge Andre Birotte Jr. The briefing schedule for any motions shall be as follows: motions (including motions in limine) shall be filed by 10/11/2021; oppositions shall be filed by 10/25/2021; and any reply shall be filed by 11/1/2021. (gk) (Entered: 06/10/2021) |
| | Main Doc | Continue Trial, Change of Plea or Sentencing |
| 50 | Jul 28, 2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Benjamin Joseph Weir counsel for Plaintiff USA. Adding Benjamin Weir as counsel of record for USA for the reason indicated in the G-123 Notice. Filed by plaintiff USA. (Attorney Benjamin Joseph Weir added to party USA(pty:pla))(Weir, Benjamin) (Entered: 07/28/2021) |
| | Main Doc | Notice of Appearance or Withdrawal of Counsel (G-123) |
| 51 | Jul 30, 2021 | PLEA AGREEMENT filed by Plaintiff USA as to Defendant Devin Kyle Wade (Escalante, Ruben) (Entered: 07/30/2021) |
| | Main Doc | Plea Agreement |
| 52 | Aug 2, 2021 | (IN CHAMBERS) ORDER SETTING CHANGE OF PLEA HEARING by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. A Change of Plea Hearing is set for August 18, 2021 at 10:00 AM before Judge Andre Birotte Jr. IT IS SO ORDERED.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 08/02/2021) |
| | Main Doc | |
| | Aug 2, 2021 | Text Only Scheduling Notice |
| 53 | Aug 18, 2021 | MINUTES OF CHANGE OF PLEA (Held and Completed) [Video Conference-Zoom] before Judge Andre Birotte Jr as to Defendant Devin Kyle Wade. Defendant sworn. Court questions defendant regarding the plea. The Defendant Devin Kyle Wade |

pleads GUILTY to Count 1 of the Indictment. The plea is accepted. The Court refers the defendant to the Probation Office for investigation and report and continues the matter to December 3, 2021_at 1:30 p.m., for sentencing. Court Reporter: Chia Mei Jui. (lom) (Entered: 08/18/2021)

| | | |
|---|---|---|
| Main Doc | Change of Plea Hearing (plea accepted) | |
| 54 | Sep 10, 2021 | NOTICE by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. On September 3, 2021, the Court received correspondence from Defendant Devin Kyle Wade. The document is being forwarded to defense counsel for proper handling. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 09/10/2021) |
| | | Main Doc |
| | Sep 10, 2021 | Text Only Scheduling Notice |
| 57 | Nov 10, 2021 | First STIPULATION to Continue Sentencing from 12/03/21 to 01/14/22 Re: Change of Plea Hearing (plea accepted),, 53, Disclosed Recommendation Letter 55, Presentence Report 56 filed by Defendant Devin Kyle Wade (Attachments: # 1 Proposed Order)(Hobdy, Damon) (Entered: 11/10/2021) |
| | | Main Doc      Continue |
| 58 | Nov 15, 2021 | ORDER RE: STIPULATION REGARDING REQUEST FOR CONTINUANCE OF SENTENCING HEARING by Judge Andre Birotte Jr as to Defendant Devin Kyle Wade. Sentencing continued to 1/14/2022 01:00 PM before Judge Andre Birotte Jr. (aco) (Entered: 11/15/2021) |
| | | Main Doc      Continue Trial, Change of Plea or Sentencing |
| 59 | Dec 16, 2021 | Notice of Appearance or Withdrawal of Counsel: for attorney Benjamin Joseph Weir counsel for Plaintiff USA. Benjamin Weir is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by plaintiff USA. (Weir, Benjamin) (Entered: 12/16/2021) |
| | | Main Doc      Notice of Appearance or Withdrawal of Counsel (G-123) |
| 60 | Jan 5, 2022 | POSITION WITH RESPECT TO SENTENCING FACTORS filed by Plaintiff USA as to Defendant Devin Kyle Wade (Escalante, Ruben) (Entered: 01/05/2022) |
| | | Main Doc      Position with Respect to Presentence (/docket/17286346/60/united-Report/Sentencing Factors states-v-wade/) |
| 61 | Jan 5, 2022 | Second STIPULATION to Continue SENTENCING from 01/14/22 to 02/11/22 Re: Change of Plea Hearing (plea accepted),, 53, Order to Continue Trial, Change of Plea or Sentencing 58 filed by Defendant Devin Kyle Wade (Attachments: # 1 Proposed Order)(Hobdy, Damon) (Entered: 01/05/2022) |
| | | Main Doc      Continue |
| 62 | Jan 6, 2022 | ORDER RE: STIPULATION REGARDING REQUEST FOR (1) CONTINUANCE OF SENTENCING HEARING by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Sentencing is continued to 2/11/2022 01:30 PM before Judge Andre Birotte Jr. (gk) (Entered: 01/07/2022) |
| | | Main Doc      Continue Trial, Change of Plea or Sentencing |
| 63 | Jan 7, 2022 | |

(IN CHAMBERS) ORDER by Judge Andre Birotte Jr as to Defendant Devin Kyle Wade: The Court, on its own motion, advance the Sentencing hearing to February 11, 2022 at 1:00 PM before Judge Andre Birotte Jr. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (jgr) TEXT ONLY ENTRY (Entered: 01/07/2022)

Main Doc

| | Jan 7, 2022 | Text Only Scheduling Notice |
|---|---|---|
| 64 | Feb 8, 2022 | SENTENCING MEMORANDUM filed by Defendant Devin Kyle Wade (Hobdy, Damon) (Entered: 02/08/2022) |
| | | Main Doc        Sentencing Memorandum |
| 65 | Feb 11, 2022 | MINUTES OF SENTENCING Hearing held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade (1). Defendant consents to proceeding by video/phone. Refer to separate Judgment Order. Defendant informed of right to appeal. On the Government's motion, all remaining count(s) in the underlying Indictment, ordered dismissed. Court Reporter: Anne Kielwasser (video). (gk) (Entered: 02/15/2022) |
| | | Main Doc        Sentencing |
| 66 | Feb 11, 2022 | JUDGMENT AND COMMITMENT by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade (1), Count(s) 1, Defendant is committed on Count 1 of the Indictment to the Bureau of Prisons for 18 months. Supervised release for three years. Special assessment of $100. All fines are waived. Count(s) 2-6, On the Government's motion, all remaining counts of the underlying Indictment, ordered dismissed. Defendant advised of right to appeal. See Judgment for further details. (gk) (Entered: 02/15/2022) |
| | | Main Doc        Judgment and Commitment (/docket/17286346/66/united-states-v-wade/) |
| | Feb 15, 2022 | Sentencing |
| 68 | Apr 8, 2022 | MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Defendant consents to proceeding by video. For the reasons stated on the record, the Court sets a further Status Conference for 7/8/2022 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Katie Thibodeaux (video). (gk) (Entered: 04/11/2022) |
| | | Main Doc        ~Util - Set/Reset Hearings AND Status Conference |
| 70 | Jul 8, 2022 | MINUTES OF Status Conference (Video-Conference Zoom) held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and counsel confer. For the reasons stated on the record, the Court sets a further Status Conference for 9/30/2022 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Chia Mei Jui (video). (gk) (Entered: 07/13/2022) |
| | | Main Doc        ~Util - Set/Reset Hearings AND Status Conference |
| 74 | Aug 17, 2022 | NOTICE OF REQUEST FOR DETENTION filed by Plaintiff USA as to Defendant Devin Kyle Wade (mhe) (Entered: 08/17/2022) |
| | | Main Doc        Request for Detention |
| 75 | Aug 17, 2022 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Devin Kyle Wade; defendants Year of Birth: 1988; date of arrest: 8/17/2022 USMS# REG 79459-112 (mhe) (Entered: 08/18/2022) |
| | | Main Doc        Report Commencing Criminal Action (CR-64) |

| 76 | Aug 17, 2022 | MINUTES OF INITIAL APPEARANCE Re: REVOCATION OF SUPERVISED RELEASE held before Magistrate Judge Sheri Pym as to Defendant Devin Kyle Wade. Court issues Order under Fed. R. Crim. P. 5(f) concerning prosecutor's disclosure obligations;see General Order 21-02 (written order).Contested detention hearing held, granting 74 REQUEST for Detention as to Devin Kyle Wade (1). Defendant arraigned and advised of the charges. Attorney: Damon Hobdyi, Retained, present. Special Appearance made by attorney Jessaka Menzie. Court orders defendant Permanently detained. Defendant remanded to the custody of the U.S. Marshal. Counsel are directed to contact the clerk for District Judge Birotte for the setting of further proceedings. Court Smart: RS-SO. (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Initial Appearance - Revocation Proceedings AND Detention |
| 77 | Aug 17, 2022 | FINANCIAL AFFIDAVIT filed as to Defendant Devin Kyle Wade. (Not for Public View pursuant to the E-Government Act of 2002) (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Financial Affidavit (CJA 23) - NFPV |
| 78 | Aug 17, 2022 | ASSERTION OF FIFTH AND SIXTH AMENDMENT RIGHTS filed by Defendant Devin Kyle Wade (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Assertion of Fifth and Sixth Amendment Rights |
| 79 | Aug 17, 2022 | WAIVER of Preliminary Examination or Hearing by Defendant Devin Kyle Wade (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Waiver of Preliminary Examination or Hearing |
| 80 | Aug 17, 2022 | CONSENT to Video Conference/Telephonic Conference filed by Defendant Devin Kyle Wade. (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Consent to Video/Telephonic Conference and/or Waiver of Presence (CR-29) |
| 81 | Aug 17, 2022 | DECLARATION RE: PASSPORT filed by Defendant Devin Kyle Wade, declaring that I have never been issued any passport or other travel document by any country. I will not apply for a passport or other travel document during the pendency of this case. (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Declaration re Passport (CR-37) |
| 82 | Aug 17, 2022 | ADVISEMENT OF STATUTORY & CONSTITUTIONAL RIGHTS filed by Defendant Devin Kyle Wade. (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Advisement of Defendant's Statutory & Constitutional Rights (CR-10) |
| 83 | Aug 17, 2022 | ORDER OF DETENTION by Magistrate Judge Sheri Pym as to Defendant Devin Kyle Wade, (mhe) (Entered: 08/18/2022) |
|    |              | Main Doc       Detention (/docket/17286346/83/united-states-v-wade/) |
| 84 | Aug 22, 2022 | Notice of Appearance or Withdrawal of Counsel: for attorney James S. Threatt counsel for Defendant Devin Kyle Wade. Adding James S. Threatt as counsel of record for Devin Kyle Wade for the reason indicated in the G-123 Notice. Filed by defendant Devin Kyle Wade. (Attorney James S. Threatt added to party Devin Kyle Wade(pty:dft))(Threatt, James) (Entered: 08/22/2022) |
|    |              | Main Doc |

Notice of Appearance or Withdrawal of Counsel (G-123)

| | | |
|---|---|---|
| 85 | Aug 22, 2022 | REQUEST FOR CALENDAR DATE filed as to Defendant Devin Kyle Wade. Preliminary Revocation Hearing set for 8/31/2022 10:00 AM before Judge Andre Birotte Jr. (gk) (Entered: 08/23/2022) |
| | | Main Doc          Request for Calendar Date (SUP 216) |
| 86 | Aug 25, 2022 | (IN CHAMBERS) ORDER CONTINUING PRELIMINARY REVOCATION OF SUPERVISED RELEASE HEARING by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. At the request of counsel, the Preliminary Revocation of Supervised Release Hearing is continued from August 31, 2022 to September 14, 2022, at 10:00 AM before Judge Andre Birotte Jr. SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 08/25/2022) |
| | | Main Doc |
| | Aug 25, 2022 | Text Only Scheduling Notice |
| 87 | Sep 14, 2022 | MINUTES OF Preliminary Revocation of Supervised Release Hearing held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Defendant sworn. The defendant admits Allegations 1, 2, and 3, as set forth in the Petition of Probation and Supervised Release, filed 8/9/2022. The Court accepts the admissions as knowingly and voluntarily made. For the reasons stated on the record, the Court continues this matter for Final Revocation/Sentencing to 10/24/2022 01:30 PM before Judge Andre Birotte Jr. The previously set Status Conference scheduled for 9/30/2022, is vacated. Court Reporter: Chia Mei Jui. (gk) (Entered: 09/15/2022) |
| | | Main Doc          ~Util - Set/Reset Hearings AND Preliminary Revocation Hearing AND ~Util - Terminate Deadlines and Hearings |
| 88 | Oct 7, 2022 | (IN CHAMBERS) ORDER CONTINUING FINAL REVOCATION OF SUPERVISED RELEASE HEARING by Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. This hearing is continued from October 24, 2022 to October 25, 2022, at 9:00 AM before Judge Andre Birotte Jr. SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 10/07/2022) |
| | | Main Doc |
| | Oct 7, 2022 | Text Only Scheduling Notice |
| 89 | Oct 25, 2022 | MINUTES OF STATUS CONFERENCE RE FINAL REVOCATION OF SUPERVISED RELEASE/SENTENCING held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade: Also present is United States Probation and Pretrial Services Officer, Samantha Chase. For the reasons stated on the record, Defendant is not present. Court and counsel confer. The Court continues the matter to November 7, 2022, at 9:00 a.m. Court Reporter: Terri Hourigan. (bm) (Entered: 10/25/2022) |
| | | Main Doc          ~Util - Set/Reset Deadlines/Hearings AND Status Conference |
| 90 | Nov 7, 2022 | MINUTES OF Final Revocation of Supervised Release/Sentencing Hearing held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. The defendant having previously admitted to Allegations 1, 2, and 3, as set forth in the Petition on Probation and Supervised Release, filed 8/9/2022, the Court finds the defendant to be in violation of the terms and conditions of supervised release imposed on 2/11/2022. IT IS HEREBY ORDERED that supervised release be revoked, vacated, and set aside. Defendant is committed to the Bureau of Prisons for a term of TIME SERVED, as of 11/15/2022, as to Count 1 of the Indictment. Upon release from |

confinement, TO THE PROBATION OFFICE, ONLY, the defendant Devin Kyle Wade, shall be placed on supervised release for 24 months, as to Count 1 of the Indictment. A Status Conference is set for 12/16/2022 01:00 PM before Judge Andre Birotte Jr., to ensure Mr. Wade's progress in the community. The defendant is informed of his right to appeal. Court Reporter: Marea Woolrich. (gk) (Entered: 11/07/2022)

| | | |
|---|---|---|
| Main Doc | ~Util - Set/Reset Hearings AND Revocation of Supervised Release - Final Hearing | |
| 91 | Nov 7, 2022 | JUDGMENT REVOKING AND REINSTATING SUPERVISED RELEASE; COMMITMENT ORDER by Judge Andre Birotte Jr. as to Devin Kyle Wade Re: Supervised Release - Final Revocation Hearing 90 . The defendant admitted Allegations 1, 2, and 3, as set forth in the Petition of Probation and Supervised Release, filed 8/9/2022. WHEREAS based on the admission of the defendant to Allegations 1, 2, and 3, and the Court having found the defendant to be in violation of the terms and conditions of supervised release imposed on 2/11/2022; IT IS HEREBY ORDERED that supervised release be revoked, vacated and set aside. Devin Kyle Wade be committed to the custody of the Bureau of Prisons for a total term of TIME SERVED, as of 11/15/2022, as to Count 1. Upon release from confinement, TO THE PROBATION OFFICE ONLY, defendant shall be placed on supervised release for a term of 24 months, as to Count 1 of the Indictment. A Status Conference is set for 12/16/2022 01:00 PM before Judge Andre Birotte Jr., to ensure Mr. Wade's progress in the community. The defendant is informed of his right to appeal. (gk) (Entered: 11/07/2022) |
| | Main Doc | Judgment on Modification/Revocation of Probation/Supervised Release |
| 92 | Dec 2, 2022 | (IN CHAMBERS) ORDER ADVANCING STATUS CONFERENCE by Judge Andre Birotte Jr as to Defendant Devin Kyle Wade. The previously set Status Conference is ADVANCED from December 16, 2022, to December 6, 2022, at 1:00 PM before Judge Andre Birotte Jr. SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 12/02/2022) |
| | Main Doc | |
| | Dec 2, 2022 | Text Only Scheduling Notice |
| 93 | Dec 6, 2022 | MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and parties confer regarding defendant's status on Supervised Release. A Further Status Conference is set for 1/13/2023 01:00 PM before Judge Andre Birotte Jr. The hearing may be held via Zoom if preferred by the parties. Court Reporter: Suzanne McKennon. (gk) (Entered: 12/07/2022) |
| | Main Doc | ~Util - Set/Reset Hearings AND Status Conference |
| 97 | Dec 23, 2022 | REPORT COMMENCING CRIMINAL ACTION as to Defendant Devin Kyle Wade; defendants Year of Birth: 1988; date of arrest: 12/23/2022 USMS# REG 79459-112 (mhe) (Entered: 12/28/2022) |
| | Main Doc | Report Commencing Criminal Action (CR-64) |
| 98 | Dec 23, 2022 | MINUTES OF INITIAL APPEARANCE Re: REVOCATION OF SUPERVISED RELEASE held before Magistrate Judge Alka Sagar as to Defendant Devin Kyle Wade. Defendant arraigned and advised of the charges. Attorney: Isabel Bussarakure, Deputy Federal Public Defender, present. Court orders defendant Permanently |

detained. Defendant remanded to the custody of the U.S. Marshal. Counsel are
directed to contact the clerk for District Judge Birotte, Jr. for the setting of further
proceedings. Court Smart: CS 12/23/22. (mhe) (Entered: 12/28/2022)

| | | Main Doc | Initial Appearance - Revocation Proceedings |
|---|---|---|---|
| 99 | Dec 23, 2022 | | ORDER OF DETENTION by Magistrate Judge Alka Sagar as to Defendant Devin Kyle Wade, (mhe) (Entered: 12/28/2022) |
| | | Main Doc | Detention |
| 100 | Dec 23, 2022 | | ADVISEMENT OF STATUTORY & CONSTITUTIONAL RIGHTS filed by Defendant Devin Kyle Wade. (mhe) (Entered: 12/28/2022) |
| | | Main Doc | Advisement of Defendant's Statutory & Constitutional Rights (CR-10) |
| 101 | Dec 23, 2022 | | FINANCIAL AFFIDAVIT filed as to Defendant Devin Kyle Wade. (Not for Public View pursuant to the E-Government Act of 2002) (mhe) (Entered: 12/28/2022) |
| | | Main Doc | Financial Affidavit (CJA 23) - NFPV |
| 102 | Dec 23, 2022 | | WAIVER of Preliminary Examination or Hearing by Defendant Devin Kyle Wade (mhe) (Entered: 12/28/2022) |
| | | Main Doc | Waiver of Preliminary Examination or Hearing |
| 103 | Dec 29, 2022 | | REQUEST FOR CALENDAR DATE filed as to Defendant Devin Kyle Wade. Preliminary Revocation Hearing set for 1/6/2023 02:00 PM before Judge Andre Birotte Jr. (gk) (Entered: 12/29/2022) |
| | | Main Doc | Request for Calendar Date (SUP 216) |
| 104 | Jan 6, 2023 | | MINUTES OF Preliminary Revocation of Supervised Release Hearing held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and counsel confer. For the reasons stated on the record, the Court continues the matter to 1/13/2023 09:00 AM before Judge Andre Birotte Jr. Counsel and defendant are ordered to appear on this date and time. Court Reporter: Chia Mei Jui. (gk) (Entered: 01/09/2023) |
| | | Main Doc | ~Util - Terminate Hearings AND ~Util - Set/Reset Hearings AND Preliminary Revocation Hearing |
| 105 | Jan 13, 2023 | | MINUTES OF Hearing re Revocation of Supervised Release held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and counsel confer. Please refer to separate Judgment. Court Reporter: Katie Thibodeaux. (gk) (Entered: 01/13/2023) |
| | | Main Doc | Revocation of Supervised Release - Final Hearing |
| 106 | Jan 13, 2023 | | JUDGMENT ON MODIFICATION/REVOCATION OF SUPERVISED RELEASE by Judge Andre Birotte Jr. as to Devin Kyle Wade Re: Supervised Release - Final Revocation Hearing 105 . The defendant admitted Allegations 1, 2, and 3, as set forth in the Petition of Probation and Supervised Release, filed 12/22/2022. The Court having found the defendant to be in violation of the terms and conditions of supervised release imposed on 11/7/2022; IT IS HEREBY ORDERED that supervised release be revoked, vacated and set aside. Devin Kyle Wade is hereby committed to the custody of the Bureau of Prisons, to be imprisoned, for a total term of TIME SERVED, as of 1/18/2023, as to Count 1. Upon release from confinement, TO THE PROBATION OFFICE ONLY, the defendant Devin Kyle Wade, shall be placed on supervised release for a term of 24 months, as to Count 1 of the Indictment, under |

the same terms and conditions previously imposed, with additional conditions. IT IS FURTHER ORDERED that upon release the defendant is given a 30 day supply of any psychotropic medication that he has been placed on while in custody. A Status Conference is set for 2/15/2023, at 9:00 AM. Defendant informed of his right to appeal. See document for further details. (gk) (Entered: 01/13/2023)

| Main Doc | | Judgment on Modification/Revocation of Probation/Supervised Release |
|---|---|---|

107    Feb 13, 2023    NOTICE OF APPEARANCE OR REASSIGNMENT of AUSA Joseph De Leon on behalf of Plaintiff USA. Filed by Plaintiff USA. (Attorney Joseph De Leon added to party USA(pty:pla))(De Leon, Joseph) (Entered: 02/13/2023)

Main Doc    Attorney Appearance or Reassignment for the USA

108    Feb 15, 2023    MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and counsel confer. For the reasons stated on the record, the Court sets a Status Conference for 3/15/2023 01:00 PM before Judge Andre Birotte Jr. Court Reporter: Katie Thibodeaux. (gk) (Entered: 02/16/2023)

Main Doc    ~Util - Set/Reset Hearings AND Status Conference

109    Mar 15, 2023    MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Court and counsel confer. For the reasons stated on the record, the Status Conference is continued to 5/5/2023 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Mary R. Rickey. (gk) (Entered: 03/20/2023)

Main Doc    ~Util - Set/Reset Hearings AND Status Conference

110    May 5, 2023    MINUTES OF Status Conference (Video Conference-Zoom) held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Defendant consents to proceeding by video. Court and counsel confer regarding the defendant's progress on supervision. The Court sets a further Status Conference for 8/25/2023 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Laura Elias. (gk) (Entered: 05/08/2023)

Main Doc    Status Conference AND ~Util - Set/Reset Hearings

111    Aug 14, 2023    (IN CHAMBERS) ORDER ADVANCING STATUS CONFERENCE by Judge Andre Birotte Jr as to Defendant Devin Kyle Wade. The Status Conference previously scheduled for August 25, 2023, is ADVANCED to August 18, 2023, at 1:30 p.m. before Judge Andre Birotte Jr. SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 08/14/2023)

Main Doc

Aug 14, 2023    Text Only Scheduling Notice

112    Aug 18, 2023    MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Defendant consents to proceeding by video. Court and counsel confer regarding the defendant's progress on supervision. For the reasons stated on the record, the Court sets a further Status Conference for 10/27/2023 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Suzanne McKennon. (gk) (Entered: 08/21/2023)

Main Doc    Status Conference AND ~Util - Set/Reset Hearings

113    Oct 27, 2023

MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Defendant consents to proceeding by video. Court and counsel confer regarding the defendant's progress on supervision. For the reasons stated on the record, the Court sets a further Status Conference for 3/15/2024 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Laura Elias. (gk) (Entered: 10/30/2023)

| Main Doc | | Status Conference AND ~Util - Set/Reset Hearings |
|---|---|---|
| 114 | Nov 27, 2023 | (IN CHAMBERS) ORDER ADVANCING STATUS CONFERENCE by Judge Andre Birotte Jr as to Defendant Devin Kyle Wade. The Status Conference is hereby ADVANCED from March 15, 2024, to November 29, 2023, at 1:30 PM before Judge Andre Birotte Jr. SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 11/27/2023) |
| | | Main Doc |
| | Nov 27, 2023 | Text Only Scheduling Notice |
| 115 | Nov 29, 2023 | MINUTES OF STATUS CONFERENCE held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade. Also present is United States Probation and Pretrial Services Officer, Monica Jefferson. Court and counsel confer regarding the defendant's progress on supervision. For the reasons stated on the record, the court sets a further Status Conference for December 13, 2023, at 9:00 AM before Judge Andre Birotte Jr. SO ORDERED. Assistant U.S. Attorney: Joseph DeLeon. DFPD, James S Threatt. Deputy Clerk: Carla Badirian. Court Reporter: April Lassiter-Benson. Time in Court: 20 minutes (cb) Modified on 12/12/2023 (cb). (Entered: 11/29/2023) |
| | | Main Doc |
| | Nov 29, 2023 | Status Conference AND ~Util - Set/Reset Hearings |
| 116 | Dec 13, 2023 | MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade (present by video). Also present is United States Probation and Pretrial Services Officer, Monica Jefferson (present by video). The defendant consents to proceeding by video. Court and counsel confer regarding the defendant's progress on supervision. For the reasons stated on the record, the court sets a further Status Conference for January 9, 2024, at 9:00 AM before Judge Andre Birotte Jr. SO ORDERED. Assistant U.S. Attorney: Joseph DeLeon. DFPD, James S Threatt. Deputy Clerk: Carla Badirian. Court Reporter: Laura Elias. Time in Court: 10 minutes (cb) (Entered: 12/13/2023) |
| | | Main Doc |
| | Dec 13, 2023 | Status Conference AND ~Util - Set/Reset Hearings |
| 117 | Jan 9, 2024 | MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade (video). Also present is United States Probation and Pretrial Services Officer, Monica Jefferson (video). Defendant consents to proceeding by video. Court and counsel confer regarding the defendant's progress on supervision. For the reasons stated on the record, the Court sets a further Status Conference for January 23, 2024, at 9:00 AM before Judge Andre Birotte Jr. Assistant U.S. Attorney: Matt Coe-Odess. Attorney for Defendant: DFPD, James S Threatt. Deputy Clerk: Carla Badirian. Court Reporter: Maria Bustillos. (cb) (Entered: 01/09/2024) |
| | | Main Doc |
| | Jan 9, 2024 | Status Conference AND ~Util - Set/Reset Hearings |
| 118 | Jan 23, 2024 | |

MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Kyle Wade (video). Also present is United States Probation and Pretrial Services Officer, Monica Jefferson (video). Defendant consents to processing by video. Court and counsel confer regarding the defendant's progress on supervision. For the reasons stated on the record, the Court sets a further Status Conference for February 16, 2024, at 1:30 PM before Judge Andre Birotte Jr. Assistant U.S. Attorney: Joseph De Leon. Attorney for Defendant: DFPD, James S. Threatt. Deputy Clerk: Carla Badirian. Court Reporter: Marea Woolrich. (cb) (Entered: 01/23/2024)

Main Doc

|  | Jan 23, 2024 | Status Conference AND ~Util - Set/Reset Hearings |
|---|---|---|
| 119 | Feb 5, 2024 | (IN CHAMBERS) ORDER ADVANCING STATUS CONFERENCE by Judge Andre Birotte Jr as to Defendant Devin Wade. The Status Conference previously scheduled for February 16, 2024, is hereby ADVANCED to February 8, 2024, at 10:30AM before Judge Andre Birotte Jr. Mr. Wade is ORDERED to appear IN-PERSON. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (cb) TEXT ONLY ENTRY (Entered: 02/05/2024) |
|  |  | Main Doc |
|  | Feb 5, 2024 | Text Only Scheduling Notice |
| 120 | Feb 8, 2024 | MINUTES OF Status Conference held before Judge Andre Birotte Jr. as to Defendant Devin Wade. Court and counsel confer regarding the Defendant's progress on supervision. For the reasons stated on the record, the Court ORDERS the Defendant remanded forthwith pending revocation proceedings. Remand Order issued. A Preliminary Revocation of Supervised Release hearing is set for 3/8/2024 01:30 PM before Judge Andre Birotte Jr. Court Reporter: Marea Woolrich. (gk) (Entered: 02/08/2024) |
|  |  | Main Doc          Status Conference AND ~Util - Set/Reset Hearings |
| 124 | Mar 8, 2024 | MINUTES OF Revocation of Supervised Release - Sentencing Hearing held before Judge Andre Birotte Jr. as to Defendant Devin Wade. Defendant sworn. The defendant admits Allegations 1, 2, 4, 5, and 6, as set forth in the Petition of Probation and Supervised Release filed 2/22/2024. The Court having found the defendant to be in violation of the terms and conditions of supervised release imposed on 1/13/2023, IT IS HEREBY ORDERED that supervised release be revoked, vacated and set aside. IT IS FURTHER ORDERED the defendant is hereby committed to the custody of the Bureau of Prisons, to be imprisoned, for a term of seven months, as to Count 1, with no supervision to follow. Defendant informed of his right to appeal. The Court grants the government's request to dismiss Allegations 3 and 7 of the Petition of Probation and Supervised Release, filed 2/22/2024. The Warrant issued on 2/22/2024, is ordered recalled. Court Reporter: Laura Elias. (gk) (Entered: 03/13/2024) |
|  |  | Main Doc          Preliminary Revocation Hearing |
| 125 | Mar 11, 2024 | JUDGMENT REVOKING SUPERVISED RELEASE; COMMITMENT ORDER by Judge Andre Birotte Jr. as to Devin Wade Re: Revocation of Supervised Release Hearing 124 . The defendant admits Allegations 1, 2, 4, 5 and 6, as set forth in the Petition of Probation and Supervised Release, filed 2/22/2024. IT IS HEREBY ORDERED that supervised release be revoked, vacated and set aside. IT IS FURTHER ORDERED the defendant is hereby committed to the custody of the Bureau of Prisons, to be imprisoned, for a term of seven months, as to Count 1, with no supervision to follow. Defendant informed of his right to appeal. The Court grants the |

government's request to dismiss Allegations 3 and 7 of the Petition of Probation
and Supervised Release, filed 2/22/2024. The warrant issued on 2/22/2024, is
ordered recalled. (gk) (Entered: 03/13/2024)

Main Doc              Judgment on Modification/Revocation
                      of Probation/Supervised Release

# Devin Wade v. Andre Birotte

**California Central District Court**

| | |
|---|---|
| **Judge:** | Maame Ewusi-Mensah Frimpong |
| **Case #:** | 5:24-cv-00313 |
| **Nature of Suit** | 470 Other Statutes - Racketeer Influenced and Corrupt Organizations |
| **Cause** | 18:1961 Racketeering (RICO) Act |
| **Case Filed:** | Feb 05, 2024 |
| **Terminated:** | Feb 26, 2024 |

| Docket | Parties (2) |
|---|---|

Last checked: **Thursday Mar 21, 2024 6:06 AM PDT**

**Defendant**
Honorable Andre Birotte, Jr

**Plaintiff**
Devin Wade
6657 Canterbury Drive, Unit 202
Chino Hills, CA 91709

**Docket last updated: 07/31/2024 11:59 PM PDT**

## Monday, February 26, 2024

| 5 | 📄 | order | Proceed In Forma Pauperis with Declaration in Support (CV-60) | Mon 02/26 2:48 PM |
|---|---|---|---|---|

ORDER by Judge Maame Ewusi-Mensah Frimpong: denying2 REQUEST to Proceed in Forma Pauperis with Declaration in Support (CV-60). MD JS-6, Case Terminated. (yl)

## Friday, February 09, 2024

| 4 | textonly | Generic Text Only Entry | Fri 02/09 10:56 AM |

Text Only Entry re Complaint - (Discovery)1 , This case has been assigned to United States District Judge Maame Ewusi-Mensah Frimpong. The case number on all documents filed with the Court should read 5:24-cv-313-MEMF. Please refer to the assigned judge's Procedures and Schedules, available on the Court's website at www.cacd.uscourts.gov/judges-requirements, for additional information. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (ghap)

### Wednesday, February 07, 2024

| 3 | notice | Deficiency in Filed Documents (G-112A) - optional html form | Fri 02/09 10:50 AM |

NOTICE TO FILER OF DEFICIENCIES in Filed Document RE: Complaint - (Discovery) . The following error(s) was/were found: Civil Cover Sheet (CV-71) lacks required signature. Local Rule 7-1.1 no notice of interested parties. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ghap)

### Monday, February 05, 2024

| 2 | motion | Proceed In Forma Pauperis with Declaration in Support (CV-60) | Fri 02/09 10:46 AM |

REQUEST to Proceed In Forma Pauperis with Declaration in Support filed by plaintiff Devin Wade. (ghap)

| 1 | cmp | Complaint - (Discovery) | Fri 02/09 10:41 AM |

COMPLAINT against Defendant Andre Birotte, Jr., filed by plaintiff Devin Wade. (ghap)

Att: 1    CV-71

**Continue to Create Account**

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV24002513)**                                          08/01/2024 19:19:31

---

## FWV24002513

| |
|---|
| The People of the State of California<br>  vs.<br>DEVIN KYLE WADE |

### Case Information

| | |
|---|---|
| **Case Type:** | Felony |
| **Case Number:** | FWV24002513 |
| **Citation Number:** | |
| **Filing Date:** | 7/30/2024 |
| **Case Status:** | Active |
| **Court Location:** | Rancho Cucamonga |
| **Judicial Officer:** | Michael A Knish |
| **Next Hearing:** | 8/8/2024 8:30AM Dept R19 - Rancho Cucamonga |

### Case Flags

| |
|---|
| |

### Demographic Information

| | |
|---|---|
| **Date of Birth** | |
| **Race:** | |
| **Sex:** | |
| **Height:** | #Error |
| **Weight:** | |
| **Hair Color:** | |
| **Eye Color:** | |
| **DL #:** | |
| **FBI #:** | |
| **State ID:** | |

### Address

| | |
|---|---|
| **Street Name:** | |
| **City:** | |
| **State:** | |
| **Zip:** | |

# Court Access Portal

**Superior Court of  California - County of San Bernardino**

**Case Summary (FWV24002513)**                                                08/01/2024 19:19:31

## Alias(s) / Nickname(s)

| |
|---|
| DEVIN  WADE |
| DEVIN K WADE |
| DEVIN K WAKE |
| DEVIN KYLE WADE |
| DEVIN WADE |
| KYLE DEVIN WADE |
| WADE, DEVIN KYLE |
| WADE, KYLE DEVIN |

## Cross Reference

| | |
|---|---|
| | |

## Parties

| Type | Name | Status |
|---|---|---|
| Plaintiff | The People of the State of California | Active |
| Defendant | WADE, DEVIN KYLE<br>*DEVIN WADE*<br>*DEVIN K WADE*<br>*DEVIN K WAKE*<br>*DEVIN KYLE WADE*<br>*DEVIN WADE*<br>*KYLE DEVIN WADE*<br>*WADE, KYLE DEVIN* | Active |

## Attorneys

| Representing | Name |
|---|---|
| DEVIN KYLE WADE | **Public Defender** |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV24002513)**                                    08/01/2024 19:19:31

## Events

| File Date | File Type | Filed By |
|-----------|-----------|----------|
| 7/31/2024 | Advisement of Rights filed | |
| 7/31/2024 | 10th Day: | |
| 7/31/2024 | 60th day is: | |
| 7/31/2024 | Defendant Arraigned on Complaint | |
| 7/31/2024 | Defendant released from custody | |
| **Comment:** | - Pretrial Release O.R. | |
| 7/31/2024 | Public Defender Notified | |
| 7/31/2024 | Waiver of Appearance, Video Arraignment | |
| 7/31/2024 | Pretrial release granted with terms and conditions | |
| 7/31/2024 | Probation notified-Pretrial Release | |
| 7/31/2024 | Defendant Advised of Rights | |
| 7/31/2024 | Defendant Notified | |
| 7/30/2024 | eFiling - Initial Filing | |
| 7/30/2024 | Sesslin Affidavit filed | |
| 7/30/2024 | eFiling - Initial Filing | |

## Hearings

| Department | Judge | Court Reporter | Type | Date | Time | Result |
|-----------|-------|----------------|------|------|------|--------|
| Department R19 - Rancho Cucamonga | Stodghill, Bryan K | Parsons, Michelle | Preliminary Hearing | 8/12/2024 | 8:30AM | |
| Department R19 - Rancho Cucamonga | Stodghill, Bryan K | Parsons, Michelle | Pre-Preliminary Hearing | 8/8/2024 | 8:30AM | |
| Videos - Rancho Cucamonga | Benner, Arthur, II | Borje, Teresa | Video Arraignment | 7/31/2024 | 8:01AM | Held |

# Court Access Portal

**Superior Court of California - County of San Bernardino**

**Case Summary (FWV24002513)**                                          08/01/2024 19:19:31

## Arrest Information

| Count | Statute | Report Num | Agency | Arrest Date | Booking Num | Booking Agency | Jurisdiction |
|-------|---------|-----------|--------|-------------|-------------|----------------|--------------|
|       |         |           |        |             |             |                |              |

## Charges Disposition & PLEAS

| Count | Date | Details | Citation # | Jurisdiction |
|-------|------|---------|-----------|--------------|
| 001 | 7/27/2024 | PC487(A)-F: Grand Theft: Property/Etc Over $950 | | Chino |
| | **Plea:** | 7/31/2024 - Not Guilty | | |

## Financial Transactions

| Total | $0.00 | Total Balance: | $0.00 |
|-------|-------|----------------|-------|
| **Date** | **Charges** | **Payments** | **Credits** |
| | | | |
| **Total** | **$0.00** | **$0.00** | **$0.00** |

## Bonds

| Type | Description | Posted Date | Set Date | Amount |
|------|-------------|-------------|----------|--------|
|      |             |             |          |        |

## Related Cases

| Case Number | Case Type | Case SubType | Description | Comments |
|-------------|-----------|--------------|-------------|----------|
|             |           |              |             |          |

# RIVERSIDE SUPERIOR COURT

## PUBLIC ACCESS

## Criminal Case Report

**Pay Ticket / Case Fine**

**Send me an email when this case is updated (click here)** 

Print This Report

Purchase Documents for this Case

Close This Window

### Case RIM2403354 - Defendants

| Seq | Defendant | Next Court Date | Status | Agency / DR Number | Arrest Date | Count 1 Charge | Violation Date |
|-----|-----------|-----------------|--------|---------------------|-------------|----------------|----------------|
| 1 | WADE, DEVIN KYLE | | | RSJV EV240870056 | 03/27/2024 | PC 459.5 | 03/27/2024 |
| | ALIAS: WADE, DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN K | | | | | | |
| | ALIAS: WADE, KYLE DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN KYLE | | | | | | |

### Case RIM2403354 - WADE, DEVIN KYLE - Status

| | | | |
|---|---|---|---|
| | | *Custody* | **N/A** |
| *Filing Type* | **Complaint** | *Filing Date* | **03/29/2024** |
| *Ordered Bail* | **$5,000.00** | *Posted Bail* | **$0.00** |
| *D.A.* | **Courtney Breaux** | *Defense* | **DPD John Paul Chakbazof by S.S** |
| *Next Action:* | | *Deputy Report #:* | **RSJV EV240870056** |

| *Warrant* | *Type* | *Status* | *Issued* | *Affidavit* |
|-----------|--------|----------|----------|-------------|
| | **BEN** | **RECALLED** | **07/16/2024** | **N/A** |
| *Probation* | *Type* | | *Granted* | *Expiration* |
| | **Summary** | | **04/02/2024** | **07/24/2024** |
| *Sentence* | *Convicted Date* | | *Fine and Penalty* | *Restitution Fine* |
| | **04/02/2024** | | | **0** |

### Case RIM2403354 - WADE, DEVIN KYLE - Charges

| Arrest Charges |
|----------------|

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 459.5 | M | Shoplifting value $950 or under | 03/27/2024 | N/A | |
| **Filed Charges** | | | | | | |
| Count | Charge | Severity | Description | Violation Date | Plea | Status |
| 1 | PC 459.5 | M | Shoplifting value $950 or under | 03/27/2024 | GUILTY | CONVICTED |

## Case RIM2403354 - WADE, DEVIN KYLE - Probation

*Probation Type:* SUMMARY       *Granted:* 04/02/2024       *Expire:* 07/24/2024

SUMMARY PROBATION GRANTED FOR A PERIOD OF 12 MONTHS ON THE FOLLOWING TERMS AND CONDITIONS.

1) OBEY ALL LAWS, ORDINANCES, AND COURT ORDERS.

2) BE COMMITTED TO THE CUSTODY OF THE RIVERSIDE COUNTY SHERIFF FOR 12 DAYS;

3) PAY VICTIM RESTITUTION. AMOUNT TO BE DETERMINED BY THE PROBATION DEPARTMENT (PC 1203.1(A)(3)). ANY DISPUTES AS TO RESTITUTION AMOUNT TO BE RESOLVED IN A COURT HEARING.

4) SUBMIT TO IMMEDIATE SEARCH/PROPERTY INCLUDING ALL RESIDENCE/PREMISES/STORAGE UNITS, CONTAINERS AND VEHICLES UNDER YOUR CONTROL; BY SEARCH FOR THE DETECTION OF STOLEN PROPERTY. PROBATION OFFICER OR LAW ENFORCEMENT OFFICER; WITH OR WITHOUT CAUSE;

5) -WITHOUT FIRST CONTACTING THE PROBATION DEPARTMENT TO DETERMINE WHETHER YOU ARE SUBJECT TO THE INTERSTATE COMPACT ACT. (ICAOS/PC 11180). DO NOT RELOCATE FROM THE STATE OF CALIFORNIA (I.E. REMAIN IN ANOTHER STATE FOR MORE THAN 45 CONSECUTIVE DAYS IN ANY 12-MONTH PERIOD)

6) STAY 100 YARDS AWAY FROM 6140 HAMMER AVE EASTVALE, AND DO NOT ENTER PREMISES DESCRIBED AS HOME DEPOT.

## Case RIM2403354 - WADE, DEVIN KYLE - Related Cases On Calendar

| Related Cases On Calendar |
|---|
| *This Defendant Does Not Have Any Other Cases With Future Hearings Scheduled.* |

## Case RIM2403354 - WADE, DEVIN KYLE - All of Defendant's Other Cases

| Case Number | Filed Date | Charges | Next Hearing | Jurisdiction | Status |
|---|---|---|---|---|---|
| RIM2407438 | 07/24/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIM2405849 | 05/13/2024 | PC 488 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIF2401807 | 04/11/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Probation |
| RIF2401808 | 04/11/2024 | PC 487(A) HS 11364(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIF2401812 | 04/04/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIM1713155 | 11/09/2017 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1705294 | 06/14/2017 | PC 602(M) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1617305 | 11/18/2016 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1612178 | 08/12/2016 | HS M11377(A) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |

| 427095DW | 03/30/2016 | VC 26710 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 427153DW | 03/30/2016 | VC 27315D1 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 425246DW | 03/24/2016 | VC 22350 VC 4000A1 PC 1214.1 | None Scheduled | SUPERIOR COURT - MORENO VALLEY | Active |

## Case RIM2403354 - WADE, DEVIN KYLE - Actions & Minutes

| Action Date | Action Text | Disposition | Hearing Type |
|---|---|---|---|
| 08/01/2024 7:30 AM DEPT. 22 | VIOLATION OF PROBATION ARRAIGNMENT HEARING RE: TERM 01 | VACATED | |
| 07/24/2024 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 07/24/2024 | VIOLATION OF PROBATION ADVISEMENT OF RIGHTS AND WAIVERS FILED | | |
| 07/24/2024 | WARRANT RECALL REQUESTED. | | |
| 07/24/2024 1:30 PM DEPT. 61I | WARRANT/VOP ARRAIGNMENT | DISPOSED | |
| **Minutes** Print Minute Order | | | |
| 07/23/2024 | NOTICE GENERATED - NOTICE TO HMU (RPDC) - HEARING SET ON WARRANT | | |
| 07/18/2024 | FEDERAL RELEASE NOTICE RECEIVED; FEDERAL RELEASE DATE OF 07/13/2024. | | |
| 07/17/2024 | ELECTRONIC WARRANT SENT AT 09:38 | | |
| 07/16/2024 8:30 AM DEPT. 61 | VIOLATION OF PROBATION ARRAIGNMENT HEARING | DISPOSED | |
| **Minutes** Print Minute Order | | | |
| 07/10/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| **Minutes** Print Minute Order | | | |
| 06/27/2024 | ELECTRONIC - ALLEGATION OF VIOLATION OF PROBATION FILED. | | |
| 06/20/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (WILLIAM JONES PHD) | | |
| 06/17/2024 | DOCTOR WILLIAM H. JONES PH.D'S REPORT - RECEIVED | | |
| 06/17/2024 | HEARING SET 06/17/2024 AT 8:30 FOR HMBR IS VACATED. | | |
| 06/17/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | VACATED | |
| 06/17/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| **Minutes** Print Minute Order | | | |

| 06/13/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (ALLAN BROWN PHD) | | |
|---|---|---|---|
| 06/11/2024 | DOCTOR ALLAN BROWN PH.D'S REPORT - RECEIVED | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |
| 05/06/2024 8:30 AM DEPT. RMH | 1368 PC REFERRAL FOR APPOINTMENT OF MEDICAL EXAMINER. | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 05/06/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 04/23/2024 8:30 AM DEPT. 61 | VIOLATION OF PROBATION ARRAIGNMENT HEARING | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 04/12/2024 1:30 PM DEPT. 61I | VIOLATION OF PROBATION ARRAIGNMENT HEARING RE: TERM 01 | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 04/12/2024 | NOTICE GENERATED - NOTICE TO SHERIFF - HEARING SET ON WARRANT (ROBERT PRESLEY) | | |
| 04/11/2024 | ELECTRONIC - ALLEGATION OF VIOLATION OF PROBATION FILED. | | |
| 04/02/2024 | IMMIGRATION CONSEQUENCES ADDENDUM FILED. [CR087] | | |
| 04/02/2024 | MISDEMEANOR PLEA FORM FILED | | |
| 04/02/2024 | SENTENCING MEMORANDUM FILED | | |
| 04/02/2024 1:30 PM DEPT. 22I | MISDEMEANOR INCUSTODY ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 04/02/2024 | CASE DESIGNATION: VERTICAL. CASE ASSIGNED TO DEPT. 22 | | |
| 04/02/2024 | FINGERPRINTS COMPLETED - AGENCY. | | |
| 04/02/2024 | NOTICE GENERATED - NOTICE TO SHERIFF - HEARING SET ON WARRANT (ROBERT PRESLEY) | | |
| 03/29/2024 | ELECTRONIC - COMPLAINT FILED. | | |

## Case RIM2403354 - WADE, DEVIN KYLE - Fine Information

Date To Pay: **N/A**    First Payment: **//**

Prior NSF:    Payment Amount: **$0.00**    Last Payment: **//**

| Fine Number | Fine Type | Fine Description | Original Amount | Paid To Date | Current Due |
|---|---|---|---|---|---|

| | | | Total: | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|

Print This Report

Purchase Documents for this Case

Close This Window

**Riverside Public Access 5.7.27 © 2024 Journal Technologies, Inc. All Rights Reserved. www.isd-corp.com**
Contact Us

# RIVERSIDE SUPERIOR COURT

### PUBLIC ACCESS

## Criminal Case Report

**Pay Ticket / Case Fine**

Send me an email when this case is updated (click here) 

Print This Report

Purchase Documents for this Case

Close This Window

### Case RIF2401807 - Defendants

| Seq | Defendant | Next Court Date | Status | Agency / DR Number | Arrest Date | Count 1 Charge | Violation Date |
|-----|-----------|-----------------|--------|--------------------|-------------|----------------|----------------|
| 1 | WADE, DEVIN KYLE | | | RSJV EV240990101 | 04/08/2024 | PC 594(A) | 04/08/2024 |
| | ALIAS: WADE, DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN K | | | | | | |
| | ALIAS: WADE, KYLE DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN KYLE | | | | | | |

### Case RIF2401807 - WADE, DEVIN KYLE - Status

*Filing Type* **Certified to Superior**
*Ordered Bail* **$10,000.00**
*D.A.* **Courtney Breaux**
*Next Action:*

*Custody* **N/A**
*Filing Date* **04/11/2024**
*Posted Bail* **$0.00**
*Defense* **DPD John Paul Chakbazof by S.S**
*Deputy Report #:* **RSJV EV240990101**

| Warrant | Type | Status | Issued | Affidavit |
|---------|------|--------|--------|-----------|
| | BEN | RECALLED | 07/16/2024 | N/A |
| Probation | Type | | Granted | Expiration |
| | Formal | | 07/24/2024 | 07/24/2026 |
| Sentence | Convicted Date | | Fine and Penalty | Restitution Fine |
| | 07/24/2024 | | | 0 |

### Case RIF2401807 - WADE, DEVIN KYLE - Charges

| Arrest Charges |
|----------------|

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 594(A) | F | Vandalism | 04/08/2024 | N/A | |
| **Filed Charges** | | | | | | |
| Count | Charge | Severity | Description | Violation Date | Plea | Status |
| 1 | PC 594(A) | F | Vandalism | 04/08/2024 | GUILTY | CERTIFIED |
| | Enhancement | | Description | | Plea | Status |
| | RC 4.421(b)(4) | | On prob/mand. sup/PRCS/Parole | | DENY | CERT ACTIVE |
| | RC 4.421(b)(2) | | Pr conv/adult sustain petn Juv | | DENY | CERT ACTIVE |
| | RC 4.421(b)(5) | | Poor performance prob/mand sup | | DENY | CERT ACTIVE |
| **Certified Charges** | | | | | | |
| Count | Charge | Severity | Description | Violation Date | Plea | Status |
| 1 | PC 594(A) | F | Vandalism | 04/08/2024 | GUILTY | CONVICTED |
| | Enhancement | | Description | | Plea | Status |
| | RC 4.421(b)(4) | | On prob/mand. sup/PRCS/Parole | | DENY | STRICKEN |
| | RC 4.421(b)(2) | | Pr conv/adult sustain petn Juv | | DENY | STRICKEN |
| | RC 4.421(b)(5) | | Poor performance prob/mand sup | | DENY | STRICKEN |

## Case RIF2401807 - WADE, DEVIN KYLE - Probation

*Probation Type:* FORMAL      *Granted:* 07/24/2024      *Expire:* 07/24/2026

FORMAL PROBATION IS GRANTED FOR A PERIOD OF 24 MONTHS UNDER THE FOLLOWING TERMS AND CONDITIONS:

1) OBEY ALL LAWS, ORDINANCES, AND COURT ORDERS.

2) BE COMMITTED TO THE CUSTODY OF THE RIVERSIDE COUNTY SHERIFF FOR 180 DAYS;

3) PAY VICTIM RESTITUTION. AMOUNT TO BE DETERMINED BY THE PROBATION DEPARTMENT (PC 1203.1(A)(3)). ANY DISPUTES AS TO RESTITUTION AMOUNT TO BE RESOLVED IN A COURT HEARING.

4) PAY VICTIM RESTITUTION IN THE AMOUNT OF $700.00, (PC 1203.1(A)(3)).

5) DO NOT KNOWINGLY USE NOR POSSESS ANY CONTROLLED SUBSTANCES, UNLESS LAWFULLY PRESCRIBED FOR YOU.

6) SUBMIT TO CHEMICAL TESTS OF BLOOD, SALIVA, BREATH, OR URINE, OR ANY REASONABLE PHYSICAL TEST UPON REQUEST OF PROBATION OR ANY LAW ENFORCEMENT OFFICER.

7) SUBMIT TO IMMEDIATE SEARCH/PROPERTY INCLUDING ALL RESIDENCE/PREMISES/STORAGE UNITS, CONTAINERS AND VEHICLES UNDER YOUR CONTROL; BY PROBATION OFFICER OR LAW ENFORCEMENT OFFICER; WITH OR WITHOUT CAUSE;

8) PROVIDE A DNA SAMPLE AS DIRECTED BY PROBATION OR LAW ENFORCEMENT PERSONNEL (PC 296(A)).

9) PARTICIPATE AND COMPLETE AT YOUR EXPENSE ANY COUNSELING, REHABILITATION/TREATMENT PROGRAM DEEMED APPROPRIATE BY PROBATION OFFICER; AND AUTHORIZE THE RELEASE OF INFORMATION RELATIVE TO PROGRESS.

10) DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE ON EITHER PROBATION, PAROLE, MANDATORY SUPERVISION OR POST RELEASE COMMUNITY SUPERVISION.

11) DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE A POSSESSOR, USER OR TRAFFICKER OF CONTROLLED SUBSTANCE NOR UNRELATED PERSON YOU KNOW TO BE ON PROBATION, PAROLE, MANDATORY SUPERVISION (PC 1170(H)), OR POST COMMUNITY SUPERVISION (PC 3451).

12) DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE A POSSESSOR, USER, TRAFFICKER OF CONTROLLED SUBSTANCES, NOR ANY UNRELATED PERSON YOU KNOW TO BE ON PROBATION, PAROLE, MANDATORY SUPERVISION, POST COMMUNITY SUPERVISION OR A GANG MEMBER.

13)  DO NOT LEAVE THE STATE OF CALIFORNIA WITHOUT FIRST OBTAINING WRITTEN PERMISSION OF THE PROBATION DEPARTMENT PER THE INTERSTATE COMPACT ACT.

14)  KEEP THE PROBATION OFFICER INFORMED OF YOUR PLACE OF RESIDENCE; GIVE WRITTEN NOTICE TO THE PROBATION OFFICER 24 HOURS PRIOR TO A CHANGE OF RESIDENCE.

15)  SEEK AND MAINTAIN GAINFUL EMPLOYMENT OR ATTEND A FULL-TIME SCHOOL OR VOCATIONAL PROGRAM;

16)  DO NOT ANNOY, HARASS, THREATEN, OR DISTURB THE PEACE OF NICHOLS MUNOZ AND JORGE MUNOZ.

17)  DO NOT KNOWINGLY OWN, POSSESS, HAVE UNDER YOUR CONTROL OR IMMEDIATE ACCESS TO ANY FIREARM, DEADLY WEAPON, AMMUNITION OR WEAPON RELATED PARAPHERNALIA OR INCENDIARY DEVICE.

18)  STAY 100 YARDS AWAY FROM 13473 PROSPECTOR COURT EASTVALE, AND DO NOT ENTER PREMISES DESCRIBED AS PRIVATE PROP.

19)  PROVIDE TRUE NAME, ADDRESS, AND DATE OF BIRTH IF CONTACTED BY LAW ENFORCEMENT. REPORT ANY ARREST, OR ANY CONTACT WHERE YOU PROVIDED LAW ENFORCEMENT INCLUDE THE DATE OF CONTACT OR THE ARREST AND CHARGE(S), IF ANY, AND THE NAME OF THE LAW ENFORCEMENT AGENCY. YOUR NAME, ADDRESS, OR DATE OF BIRTH, IN WRITING TO THE PROBATION OFFICER WITHIN 48 HOURS.

20)  IF EXPELLED OR DEPORTED, DO NOT RE-ENTER THE UNITED STATES ILLEGALLY. IF EXPELLED OR DEPORTED, DO NOT RE-ENTER THE UNITED STATES ILLEGALLY.

21)  REPORT TO PROBATION OFFICER IMMEDIATELY OR WITHIN 2 DAYS OF RELEASE FROM CUSTODY FOR INITIAL INSTRUCTIONS, AND FOLLOW ALL REASONABLE DIRECTIVES OF PO.

22)  IF EXPELLED, DEPORTED, OR VOLUNTARILY LEAVE THE UNITED STATES, YOU MUST REPORT TO THE PROBATION DEPARTMENT BY TELEPHONE OR IN WRITING WITHIN 30 DAYS OF DEPARTURE.

### Case RIF2401807 - WADE, DEVIN KYLE - Related Cases On Calendar

| Related Cases On Calendar |
| --- |
| *This Defendant Does Not Have Any Other Cases With Future Hearings Scheduled.* |

### Case RIF2401807 - WADE, DEVIN KYLE - All of Defendant's Other Cases

| Case Number | Filed Date | Charges | Next Hearing | Jurisdiction | Status |
| --- | --- | --- | --- | --- | --- |
| RIM2407438 | 07/24/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIM2405849 | 05/13/2024 | PC 488 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIF2401808 | 04/11/2024 | PC 487(A) HS 11364(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIF2401812 | 04/04/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIM2403354 | 03/29/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1713155 | 11/09/2017 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1705294 | 06/14/2017 | PC 602(M) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1617305 | 11/18/2016 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1612178 | 08/12/2016 | HS M11377(A) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| 427095DW | 03/30/2016 | VC 26710 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 427153DW | 03/30/2016 | VC 27315D1 PC 1214.1 | None Scheduled | SUPERIOR COURT - CORONA | Fine |

| | | PC 1214.1(A) | | | |
|---|---|---|---|---|---|
| 425246DW | 03/24/2016 | VC 22350 VC 4000A1 PC 1214.1 | None Scheduled | SUPERIOR COURT - MORENO VALLEY | Active |

### Case RIF2401807 - WADE, DEVIN KYLE - Actions & Minutes

| Action Date | Action Text | Disposition | Hearing Type |
|---|---|---|---|
| 08/01/2024 | RESTITUTION VICTIM NO. 002 MODIFIED/UPDATED TO REFLECT 700.00 | | |
| 08/01/2024 | VICTIM RESTITUTION INITIATED BY SLC. | | |
| 07/24/2024 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 07/24/2024 | FELONY PLEA FORM FILED. | | |
| 07/24/2024 | PROBATION OFFICER'S FIREARM RELINQUISHMENT REPORT PURSUANT TO PC 29810 FILED. | | |
| 07/24/2024 | PROHIBITED PERSONS RELINQUISHMENT FORM FINDINGS (CR-210) FILED. HONORABLE JUDGE GARY POLK. | | |
| 07/24/2024 | SENTENCING MEMORANDUM FILED | | |
| 07/24/2024 | WARRANT RECALL REQUESTED. | | |
| 07/24/2024 | CRIMINAL PROTECTIVE ORDER-OTHER THAN DOMESTIC VIOLENCE FILED. ORDER EXPIRES 07/24/2027. (CR-161) | | |
| 07/24/2024 1:30 PM DEPT. 61I | WARRANT/FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| **Minutes** | Print Minute Order | | |
| 07/23/2024 | NOTICE GENERATED - NOTICE TO HMU (RPDC) - HEARING SET ON WARRANT | | |
| 07/22/2024 8:30 AM DEPT. 61 | PRELIMINARY HEARING | VACATED | |
| 07/18/2024 | FEDERAL RELEASE NOTICE RECEIVED; FEDERAL RELEASE DATE OF 07/13/2024. | | |
| 07/17/2024 | ELECTRONIC WARRANT SENT AT 09:38 | | |
| 07/16/2024 8:30 AM DEPT. 61 | FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| **Minutes** | Print Minute Order | | |
| 07/10/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 07/10/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 06/20/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (WILLIAM JONES PHD) | | |
| 06/17/2024 | DOCTOR WILLIAM H. JONES PH.D'S REPORT - RECEIVED | | |
| 06/17/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 06/17/2024 | HEARING SET 06/17/2024 AT 8:30 FOR HMBR IS VACATED. | | |

| | | | |
|---|---|---|---|
| 06/17/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | VACATED | |
| 06/17/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 06/13/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (ALLAN BROWN PHD) | | |
| 06/11/2024 | DOCTOR ALLAN BROWN PH.D'S REPORT - RECEIVED | | |
| 05/06/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |
| 05/06/2024 8:30 AM DEPT. RMH | 1368 PC REFERRAL FOR APPOINTMENT OF MEDICAL EXAMINER. | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 05/06/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 04/25/2024 8:30 AM DEPT. 61 | PRELIMINARY HEARING | VACATED | |
| 04/23/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 04/23/2024 8:30 AM DEPT. 61 | FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| **Minutes** | Print Minute Order | | |
| 04/12/2024 1:30 PM DEPT. 61I | FELONY INCUSTODY ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 04/12/2024 | CASE DESIGNATION: VERTICAL. CASE ASSIGNED TO DEPT. 61 | | |
| 04/12/2024 | FINGERPRINTS COMPLETED - AGENCY. | | |
| 04/12/2024 | NOTICE GENERATED - NOTICE TO SHERIFF - HEARING SET ON WARRANT (ROBERT PRESLEY) | | |
| 04/11/2024 | ELECTRONIC - COMPLAINT FILED. | | |

## Case RIF2401807 - WADE, DEVIN KYLE - Fine Information

| | Date To Pay: | **07/24/2024** | First Payment: // |
|---|---|---|---|
| Prior NSF: | Payment Amount: | **$0.00** | Last Payment: // |

| Fine Number | Fine Type | Fine Description | Original Amount | Paid To Date | Current Due |
|---|---|---|---|---|---|
| 1 | RFS | Restitution Fund (State) | $300.00 | $0.00 | $300.00 |
| 2 | TRV | Trust - Victim Restitution | $700.00 | $0.00 | $700.00 |

| | **Total:** | $1,000.00 | $0.00 | $1,000.00 |
|---|---|---|---|---|

Print This Report

Purchase Documents for this Case

Close This Window

# RIVERSIDE SUPERIOR COURT

## PUBLIC ACCESS

## Criminal Case Report

**Pay Ticket / Case Fine**

[Send me an email when this case is updated (click here)](#) 

Print This Report

Purchase Documents for this Case

Close This Window

### Case RIF2401808 - Defendants

| Seq | Defendant | Next Court Date | Status | Agency / DR Number | Arrest Date | Count 1 Charge | Violation Date |
|---|---|---|---|---|---|---|---|
| 1 | WADE, DEVIN KYLE | | | RSJV EV241000082 | 04/09/2024 | PC 487(A) | 04/09/2024 |
| | ALIAS: WADE, DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN K | | | | | | |
| | ALIAS: WADE, KYLE DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN KYLE | | | | | | |

### Case RIF2401808 - WADE, DEVIN KYLE - Status

| | | | |
|---|---|---|---|
| *Filing Type* | **Certified to Superior** | *Custody* | **N/A** |
| *Ordered Bail* | **$20,000.00** | *Filing Date* | **04/11/2024** |
| *D.A.* | **Courtney Breaux** | *Posted Bail* | **$0.00** |
| *Next Action:* | | *Defense* | **John Paul Chakbazof by S. Ston** |
| | | *Deputy Report #:* | **RSJV EV241000082** |

| *Warrant* | Type | Status | Issued | Affidavit |
|---|---|---|---|---|
| | **BEN** | **RECALLED** | **07/16/2024** | **N/A** |
| *Probation* | Type | | Granted | Expiration |
| | **Formal** | | **07/24/2024** | **07/24/2026** |
| *Sentence* | Convicted Date | | Fine and Penalty | Restitution Fine |
| | **07/24/2024** | | | **0** |

### Case RIF2401808 - WADE, DEVIN KYLE - Charges

| Arrest Charges |
|---|

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 487(A) | F | Grand Theft over $950.00 | 04/09/2024 | N/A | |

**Filed Charges**

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 487(A) | F | Grand Theft over $950.00 | 04/09/2024 | GUILTY | CERTIFIED |
| | Enhancement | | Description | | Plea | Status |
| | RC 4.421(A)(8) | | Planned/Professional/Sophistic | | DENY | CERT ACTIVE |
| | RC 4.421(A)(9) | | Attempt/Take/Damage-Great valu | | DENY | CERT ACTIVE |
| | RC 4.421(b)(4) | | On prob/mand. sup/PRCS/Parole | | DENY | CERT ACTIVE |
| | RC 4.421(b)(2) | | Pr conv/adult sustain petn Juv | | DENY | CERT ACTIVE |
| | RC 4.421(b)(5) | | Poor performance prob/mand sup | | DENY | CERT ACTIVE |
| 2 | PC 487(A) | F | Grand Theft over $950.00 | 04/09/2024 | GUILTY | CERTIFIED |
| 3 | HS 11364(A) | M | Poss Drug Paraphernalia. | 04/09/2024 | GUILTY | CERTIFIED |

**Certified Charges**

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 487(A) | F | Grand Theft over $950.00 | 04/09/2024 | GUILTY | CONVICTED |
| | Enhancement | | Description | | Plea | Status |
| | RC 4.421(A)(8) | | Planned/Professional/Sophistic | | DENY | STRICKEN |
| | RC 4.421(A)(9) | | Attempt/Take/Damage-Great valu | | DENY | STRICKEN |
| | RC 4.421(b)(4) | | On prob/mand. sup/PRCS/Parole | | DENY | STRICKEN |
| | RC 4.421(b)(2) | | Pr conv/adult sustain petn Juv | | DENY | STRICKEN |
| | RC 4.421(b)(5) | | Poor performance prob/mand sup | | DENY | STRICKEN |
| 2 | PC 487(A) | F | Grand Theft over $950.00 | 04/09/2024 | GUILTY | CONVICTED |
| 3 | HS 11364(A) | M | Poss Drug Paraphernalia. | 04/09/2024 | GUILTY | CONVICTED |

### Case RIF2401808 - WADE, DEVIN KYLE - Probation

*Probation Type:* FORMAL    *Granted:* 07/24/2024    *Expire:* 07/24/2026

FORMAL PROBATION IS GRANTED FOR A PERIOD OF 24 MONTHS UNDER THE FOLLOWING TERMS AND CONDITIONS:

1) OBEY ALL LAWS, ORDINANCES, AND COURT ORDERS.

2) BE COMMITTED TO THE CUSTODY OF THE RIVERSIDE COUNTY SHERIFF FOR 180 DAYS;

3) PAY VICTIM RESTITUTION. AMOUNT TO BE DETERMINED BY THE PROBATION DEPARTMENT (PC 1203.1(A)(3)). ANY DISPUTES AS TO RESTITUTION AMOUNT TO BE RESOLVED IN A COURT HEARING.

4) PAY VICTIM RESTITUTION IN THE AMOUNT OF $3039.95, (PC 1203.1(A)(3)).

5) DO NOT KNOWINGLY USE NOR POSSESS ANY CONTROLLED SUBSTANCES, UNLESS LAWFULLY PRESCRIBED FOR YOU.

6) SUBMIT TO CHEMICAL TESTS OF BLOOD, SALIVA, BREATH, OR URINE, OR ANY REASONABLE PHYSICAL TEST UPON REQUEST OF PROBATION OR ANY LAW ENFORCEMENT OFFICER.

7) SUBMIT TO IMMEDIATE SEARCH/PROPERTY INCLUDING ALL RESIDENCE/PREMISES/STORAGE UNITS, CONTAINERS AND VEHICLES UNDER YOUR CONTROL; BY PROBATION OFFICER OR LAW ENFORCEMENT OFFICER; WITH OR WITHOUT CAUSE;

8) PROVIDE A DNA SAMPLE AS DIRECTED BY PROBATION OR LAW ENFORCEMENT PERSONNEL (PC 296(A)).

9) PARTICIPATE AND COMPLETE AT YOUR EXPENSE ANY COUNSELING, REHABILITATION/TREATMENT PROGRAM DEEMED APPROPRIATE BY PROBATION OFFICER; AND AUTHORIZE THE RELEASE OF INFORMATION RELATIVE TO PROGRESS.

10)   DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE ON EITHER PROBATION, PAROLE, MANDATORY SUPERVISION OR POST RELEASE COMMUNITY SUPERVISION.

11)   DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE A POSSESSOR, USER OR TRAFFICKER OF CONTROLLED SUBSTANCE NOR UNRELATED PERSON YOU KNOW TO BE ON PROBATION, PAROLE, MANDATORY SUPERVISION (PC 1170(H)), OR POST COMMUNITY SUPERVISION (PC 3451).

12)   DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE A POSSESSOR, USER, TRAFFICKER OF CONTROLLED SUBSTANCES, NOR ANY UNRELATED PERSON YOU KNOW TO BE ON PROBATION, PAROLE, MANDATORY SUPERVISION, POST COMMUNITY SUPERVISION OR A GANG MEMBER.

13)   DO NOT LEAVE THE STATE OF CALIFORNIA WITHOUT FIRST OBTAINING WRITTEN PERMISSION OF THE PROBATION DEPARTMENT PER THE INTERSTATE COMPACT ACT.

14)   KEEP THE PROBATION OFFICER INFORMED OF YOUR PLACE OF RESIDENCE; GIVE WRITTEN NOTICE TO THE PROBATION OFFICER 24 HOURS PRIOR TO A CHANGE OF RESIDENCE.

15)   SEEK AND MAINTAIN GAINFUL EMPLOYMENT OR ATTEND A FULL-TIME SCHOOL OR VOCATIONAL PROGRAM;

16)   DO NOT KNOWINGLY OWN, POSSESS, HAVE UNDER YOUR CONTROL OR IMMEDIATE ACCESS TO ANY FIREARM, DEADLY WEAPON, AMMUNITION OR WEAPON RELATED PARAPHERNALIA OR INCENDIARY DEVICE.

17)   STAY 100 YARDS AWAY FROM 12281 LIMONITE AVE EASTVALE, AND DO NOT ENTER PREMISES DESCRIBED AS BEST BUY.

18)   PROVIDE TRUE NAME, ADDRESS, AND DATE OF BIRTH IF CONTACTED BY LAW ENFORCEMENT. REPORT ANY ARREST, OR ANY CONTACT WHERE YOU PROVIDED LAW ENFORCEMENT INCLUDE THE DATE OF CONTACT OR THE ARREST AND CHARGE(S), IF ANY, AND THE NAME OF THE LAW ENFORCEMENT AGENCY. YOUR NAME, ADDRESS, OR DATE OF BIRTH, IN WRITING TO THE PROBATION OFFICER WITHIN 48 HOURS.

19)   IF EXPELLED OR DEPORTED, DO NOT RE-ENTER THE UNITED STATES ILLEGALLY. IF EXPELLED OR DEPORTED, DO NOT RE-ENTER THE UNITED STATES ILLEGALY.

20)   REPORT TO PROBATION OFFICER IMMEDIATELY OR WITHIN 2 DAYS OF RELEASE FROM CUSTODY FOR INITIAL INSTRUCTIONS, AND FOLLOW ALL REASONABLE DIRECTIVES OF PO.

21)   IF EXPELLED, DEPORTED, OR VOLUNTARILY LEAVE THE UNITED STATES, YOU MUST REPORT TO THE PROBATION DEPARTMENT BY TELEPHONE OR IN WRITING WITHIN 30 DAYS OF DEPARTURE.

## Case RIF2401808 - WADE, DEVIN KYLE - Related Cases On Calendar

| Related Cases On Calendar |
|---|
| *This Defendant Does Not Have Any Other Cases With Future Hearings Scheduled.* |

## Case RIF2401808 - WADE, DEVIN KYLE - All of Defendant's Other Cases

| Case Number | Filed Date | Charges | Next Hearing | Jurisdiction | Status |
|---|---|---|---|---|---|
| RIM2407438 | 07/24/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIM2405849 | 05/13/2024 | PC 488 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIF2401807 | 04/11/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Probation |
| RIF2401812 | 04/04/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIM2403354 | 03/29/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1713155 | 11/09/2017 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1705294 | 06/14/2017 | PC 602(M) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1617305 | 11/18/2016 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |

| RIM1612178 | 08/12/2016 | HS M11377(A) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| 427095DW | 03/30/2016 | VC 26710 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 427153DW | 03/30/2016 | VC 27315D1 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 425246DW | 03/24/2016 | VC 22350 VC 4000A1 PC 1214.1 | None Scheduled | SUPERIOR COURT - MORENO VALLEY | Active |

## Case RIF2401808 - WADE, DEVIN KYLE - Actions & Minutes

| Action Date | Action Text | Disposition | Hearing Type |
|---|---|---|---|
| 07/31/2024 | RESTITUTION VICTIM NO. 002 MODIFIED/UPDATED TO REFLECT 3039.95 | | |
| 07/31/2024 | VICTIM RESTITUTION INITIATED BY SLC. | | |
| 07/24/2024 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 07/24/2024 | FELONY PLEA FORM FILED. | | |
| 07/24/2024 | PROBATION OFFICER'S FIREARM RELINQUISHMENT REPORT PURSUANT TO PC 29810 FILED. | | |
| 07/24/2024 | PROHIBITED PERSONS RELINQUISHMENT FORM FINDINGS (CR-210) FILED. HONORABLE JUDGE GARY POLK. | | |
| 07/24/2024 | SENTENCING MEMORANDUM FILED | | |
| 07/24/2024 | WARRANT RECALL REQUESTED. | | |
| 07/24/2024 1:30 PM DEPT. 61I | WARRANT/FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| **Minutes** | Print Minute Order | | |
| 07/23/2024 | NOTICE GENERATED - NOTICE TO HMU (RPDC) - HEARING SET ON WARRANT | | |
| 07/22/2024 8:30 AM DEPT. 61 | PRELIMINARY HEARING | VACATED | |
| 07/18/2024 | FEDERAL RELEASE NOTICE RECEIVED; FEDERAL RELEASE DATE OF 07/13/2024. | | |
| 07/17/2024 | ELECTRONIC WARRANT SENT AT 09:38 | | |
| 07/16/2024 8:30 AM DEPT. 61 | FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| **Minutes** | Print Minute Order | | |
| 07/10/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 07/10/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| **Minutes** | Print Minute Order | | |

| 06/20/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (WILLIAM JONES PHD) | | |
| 06/17/2024 | DOCTOR WILLIAM H. JONES PH.D'S REPORT - RECEIVED | | |
| 06/17/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 06/17/2024 | HEARING SET 06/17/2024 AT 8:30 FOR HMBR IS VACATED. | | |
| 06/17/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | VACATED | |
| 06/17/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 06/13/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (ALLAN BROWN PHD) | | |
| 06/11/2024 | DOCTOR ALLAN BROWN PH.D'S REPORT - RECEIVED | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |
| 05/06/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |
| 05/06/2024 8:30 AM DEPT. RMH | 1368 PC REFERRAL FOR APPOINTMENT OF MEDICAL EXAMINER. | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 05/06/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 04/25/2024 8:30 AM DEPT. 61 | PRELIMINARY HEARING | VACATED | |
| 04/23/2024 8:30 AM DEPT. 61 | FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| **Minutes** | Print Minute Order | | |
| 04/12/2024 1:30 PM DEPT. 61I | FELONY INCUSTODY ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 04/12/2024 | DECL IN SUPPORT OF INCREASED BAIL FILED. A-APPROVED BAIL SET $100000.00, JUDGE TIMOTHY J HOLLENHORST (PC 1269C) | | |
| 04/12/2024 | CASE DESIGNATION: VERTICAL. CASE ASSIGNED TO DEPT. 61 | | |
| 04/12/2024 | FINGERPRINTS COMPLETED - AGENCY. | | |
| 04/12/2024 | NOTICE GENERATED - NOTICE TO SHERIFF - HEARING SET ON WARRANT (ROBERT PRESLEY) | | |
| 04/11/2024 | ELECTRONIC - COMPLAINT FILED. | | |

## Case RIF2401808 - WADE, DEVIN KYLE - Fine Information

*Date To Pay:* **07/24/2024**    *First Payment: //*

*Prior NSF:*        *Payment Amount:* **$0.00**        *Last Payment:* **//**

| Fine Number | Fine Type | Fine Description | Original Amount | Paid To Date | Current Due |
|---|---|---|---|---|---|
| 1 | RFS | Restitution Fund (State) | $300.00 | $0.00 | $300.00 |
| 2 | TRV | Trust - Victim Restitution | $3,039.95 | $0.00 | $3,039.95 |
| | | **Total:** | $3,339.95 | $0.00 | $3,339.95 |

Print This Report

Purchase Documents for this Case

Close This Window

# RIVERSIDE SUPERIOR COURT

## PUBLIC ACCESS

## Criminal Case Report

### Pay Ticket / Case Fine

### Send me an email when this case is updated (click here) 

Print This Report

Purchase Documents for this Case

Close This Window

### Case RIF2401812 - Defendants

| Seq | Defendant | Next Court Date | Status | Agency / DR Number | Arrest Date | Count 1 Charge | Violation Date |
|-----|-----------|-----------------|--------|--------------------|-------------|----------------|----------------|
| 1 | WADE, DEVIN KYLE | | | RSRC EV233200003 | 11/16/2023 | PC 594(A) | 11/16/2023 |
| | ALIAS: WADE, DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN K | | | | | | |
| | ALIAS: WADE, KYLE DEVIN | | | | | | |
| | ALIAS: WADE, DEVIN KYLE | | | | | | |

### Case RIF2401812 - WADE, DEVIN KYLE - Status

| | | | |
|--|--|--|--|
| *Filing Type* | **Certified to Superior** | *Custody* | **N/A** |
| *Ordered Bail* | **$10,000.00** | *Filing Date* | **04/04/2024** |
| *D.A.* | **Courtney Breaux** | *Posted Bail* | **$0.00** |
| *Next Action:* | | *Defense* | **DPD John Paul Chakbazof by S.S** |
| | | *Deputy Report #:* | **RSRC-RI EV233200003** |

| *Warrant* | Type | Status | Issued | Affidavit |
|-----------|------|--------|--------|-----------|
| | **BEN** | **RECALLED** | **07/16/2024** | **N/A** |
| *Probation* | Type | | Granted | Expiration |
| | **Formal** | | **07/24/2024** | **07/24/2026** |
| *Sentence* | Convicted Date | | Fine and Penalty | Restitution Fine |
| | **07/24/2024** | | | **0** |

### Case RIF2401812 - WADE, DEVIN KYLE - Charges

| Arrest Charges |
|----------------|

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 594(A) | F | Vandalism | 11/16/2023 | N/A | |

**Filed Charges**

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 594(A) | F | Vandalism | 11/16/2023 | GUILTY | CERTIFIED |

**Certified Charges**

| Count | Charge | Severity | Description | Violation Date | Plea | Status |
|---|---|---|---|---|---|---|
| 1 | PC 594(A) | F | Vandalism | 11/16/2023 | GUILTY | CONVICTED |

## Case RIF2401812 - WADE, DEVIN KYLE - Probation

*Probation Type:* FORMAL       *Granted:* 07/24/2024       *Expire:* 07/24/2026

FORMAL PROBATION IS GRANTED FOR A PERIOD OF 24 MONTHS UNDER THE FOLLOWING TERMS AND CONDITIONS:

1) OBEY ALL LAWS, ORDINANCES, AND COURT ORDERS.

2) BE COMMITTED TO THE CUSTODY OF THE RIVERSIDE COUNTY SHERIFF FOR 180 DAYS;

3) PAY VICTIM RESTITUTION. AMOUNT TO BE DETERMINED BY THE PROBATION DEPARTMENT (PC 1203.1(A)(3)). ANY DISPUTES AS TO RESTITUTION AMOUNT TO BE RESOLVED IN A COURT HEARING.

4) PAY VICTIM RESTITUTION IN THE AMOUNT OF $800.00, (PC 1203.1(A)(3)).

5) DO NOT KNOWINGLY USE NOR POSSESS ANY CONTROLLED SUBSTANCES, UNLESS LAWFULLY PRESCRIBED FOR YOU.

6) SUBMIT TO CHEMICAL TESTS OF BLOOD, SALIVA, BREATH, OR URINE, OR ANY REASONABLE PHYSICAL TEST UPON REQUEST OF PROBATION OR ANY LAW ENFORCEMENT OFFICER.

7) SUBMIT TO IMMEDIATE SEARCH/PROPERTY INCLUDING ALL RESIDENCE/PREMISES/STORAGE UNITS, CONTAINERS AND VEHICLES UNDER YOUR CONTROL; BY PROBATION OFFICER OR LAW ENFORCEMENT OFFICER; WITH OR WITHOUT CAUSE;

8) PROVIDE A DNA SAMPLE AS DIRECTED BY PROBATION OR LAW ENFORCEMENT PERSONNEL (PC 296(A)).

9) PARTICIPATE AND COMPLETE AT YOUR EXPENSE ANY COUNSELING, REHABILITATION/TREATMENT PROGRAM DEEMED APPROPRIATE BY PROBATION OFFICER; AND AUTHORIZE THE RELEASE OF INFORMATION RELATIVE TO PROGRESS.

10) DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE ON EITHER PROBATION, PAROLE, MANDATORY SUPERVISION OR POST RELEASE COMMUNITY SUPERVISION.

11) DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE A POSSESSOR, USER OR TRAFFICKER OF CONTROLLED SUBSTANCE NOR UNRELATED PERSON YOU KNOW TO BE ON PROBATION, PAROLE, MANDATORY SUPERVISION (PC 1170(H)), OR POST COMMUNITY SUPERVISION (PC 3451).

12) DO NOT ASSOCIATE WITH ANY UNRELATED PERSON YOU KNOW TO BE A POSSESSOR, USER, TRAFFICKER OF CONTROLLED SUBSTANCES, NOR ANY UNRELATED PERSON YOU KNOW TO BE ON PROBATION, PAROLE, MANDATORY SUPERVISION, POST COMMUNITY SUPERVISION OR A GANG MEMBER.

13) DO NOT LEAVE THE STATE OF CALIFORNIA WITHOUT FIRST OBTAINING WRITTEN PERMISSION OF THE PROBATION DEPARTMENT PER THE INTERSTATE COMPACT ACT.

14) KEEP THE PROBATION OFFICER INFORMED OF YOUR PLACE OF RESIDENCE; GIVE WRITTEN NOTICE TO THE PROBATION OFFICER 24 HOURS PRIOR TO A CHANGE OF RESIDENCE.

15) SEEK AND MAINTAIN GAINFUL EMPLOYMENT OR ATTEND A FULL-TIME SCHOOL OR VOCATIONAL PROGRAM;

16) DO NOT ANNOY, HARASS, THREATEN, OR DISTURB THE PEACE OF NICOLAS MUNOZ AND JORGE MUNOZ.

17) DO NOT KNOWINGLY OWN, POSSESS, HAVE UNDER YOUR CONTROL OR IMMEDIATE ACCESS TO ANY FIREARM, DEADLY WEAPON, AMMUNITION OR WEAPON RELATED PARAPHERNALIA OR INCENDIARY DEVICE.

18) STAY 100 YARDS AWAY FROM 13473 PROSPECTOR COURT EASTVALE, AND DO NOT ENTER PREMISES DESCRIBED AS PRIVATE PROPER.

19) STAY 100 YARDS AWAY FROM 6317 PATS RANCH RD JURUPA VALLEY, AND DO NOT ENTER PREMISES DESCRIBED AS PRIVATE PROP.

20) PROVIDE TRUE NAME, ADDRESS, AND DATE OF BIRTH IF CONTACTED BY LAW ENFORCEMENT. REPORT ANY ARREST, OR ANY CONTACT WHERE YOU PROVIDED LAW ENFORCEMENT YOUR NAME, ADDRESS, OR DATE OF BIRTH, IN WRITING TO THE PROBATION OFFICER WITHIN 48 HOURS. INCLUDE THE DATE OF CONTACT OR THE ARREST AND CHARGE(S), IF ANY, AND THE NAME OF THE LAW ENFORCEMENT AGENCY.

21) IF EXPELLED OR DEPORTED, DO NOT RE-ENTER THE UNITED STATES ILLEGALLY. IF EXPELLED OR DEPORTED, DO NOT RE-ENTER THE UNITED STATES ILLEGALY.

22) REPORT TO PROBATION OFFICER IMMEDIATELY OR WITHIN 2 DAYS OF RELEASE FROM CUSTODY FOR INITIAL INSTRUCTIONS, AND FOLLOW ALL REASONABLE DIRECTIVES OF PO.

23) IF EXPELLED, DEPORTED, OR VOLUNTARILY LEAVE THE UNITED STATES, YOU MUST REPORT TO THE PROBATION DEPARTMENT BY TELEPHONE OR IN WRITING WITHIN 30 DAYS OF DEPARTURE.


## Case RIF2401812 - WADE, DEVIN KYLE - Related Cases On Calendar

| Related Cases On Calendar |
| --- |
| *This Defendant Does Not Have Any Other Cases With Future Hearings Scheduled.* |


## Case RIF2401812 - WADE, DEVIN KYLE - All of Defendant's Other Cases

| Case Number | Filed Date | Charges | Next Hearing | Jurisdiction | Status |
| --- | --- | --- | --- | --- | --- |
| RIM2407438 | 07/24/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIM2405849 | 05/13/2024 | PC 488 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIF2401807 | 04/11/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Probation |
| RIF2401808 | 04/11/2024 | PC 487(A)<br>HS 11364(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIM2403354 | 03/29/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1713155 | 11/09/2017 | PC 488<br>PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1705294 | 06/14/2017 | PC 602(M)<br>PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1617305 | 11/18/2016 | PC 488<br>PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1612178 | 08/12/2016 | HS M11377(A)<br>PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| 427095DW | 03/30/2016 | VC 26710<br>PC 1214.1<br>PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 427153DW | 03/30/2016 | VC 27315D1<br>PC 1214.1<br>PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 425246DW | 03/24/2016 | VC 22350<br>VC 4000A1<br>PC 1214.1 | None Scheduled | SUPERIOR COURT - MORENO VALLEY | Active |


## Case RIF2401812 - WADE, DEVIN KYLE - Actions & Minutes

| Action Date | Action Text | Disposition | Hearing Type |
|---|---|---|---|
| 08/01/2024 | RESTITUTION VICTIM NO. 002 MODIFIED/UPDATED TO REFLECT 800.00 | | |
| 08/01/2024 | VICTIM RESTITUTION INITIATED BY SLC. | | |
| 07/24/2024 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 07/24/2024 | PROBATION OFFICER'S FIREARM RELINQUISHMENT REPORT PURSUANT TO PC 29810 FILED. | | |
| 07/24/2024 | PROHIBITED PERSONS RELINQUISHMENT FORM FINDINGS (CR-210) FILED. HONORABLE JUDGE GARY POLK. | | |
| 07/24/2024 | FELONY PLEA FORM FILED. | | |
| 07/24/2024 | SENTENCING MEMORANDUM FILED | | |
| 07/24/2024 | WARRANT RECALL REQUESTED. | | |
| 07/24/2024 1:30 PM DEPT. 61I | WARRANT/FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| | **Minutes**   Print Minute Order | | |
| 07/23/2024 | NOTICE GENERATED - NOTICE TO HMU (RPDC) - HEARING SET ON WARRANT | | |
| 07/22/2024 8:30 AM DEPT. 61 | PRELIMINARY HEARING | VACATED | |
| 07/18/2024 | FEDERAL RELEASE NOTICE RECEIVED; FEDERAL RELEASE DATE OF 07/13/2024. | | |
| 07/17/2024 | ELECTRONIC WARRANT SENT AT 09:38 | | |
| 07/16/2024 8:30 AM DEPT. 61 | FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| | **Minutes**   Print Minute Order | | |
| 07/10/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| | **Minutes**   Print Minute Order | | |
| 06/20/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (WILLIAM JONES PHD) | | |
| 06/17/2024 | DOCTOR WILLIAM H. JONES PH.D'S REPORT - RECEIVED | | |
| 06/17/2024 | HEARING SET 06/17/2024 AT 8:30 FOR HMBR IS VACATED. | | |
| 06/17/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | VACATED | |
| 06/17/2024 8:30 AM DEPT. RMH | RETURN OF DOCTOR'S REPORT HEARING | DISPOSED | |
| | **Minutes**   Print Minute Order | | |
| 06/13/2024 | DOCTOR'S REPORT FILED - CONFIDENTIAL (ALLAN BROWN PHD) | | |
| 06/11/2024 | DOCTOR ALLAN BROWN PH.D'S REPORT - RECEIVED | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |
| 05/06/2024 | REQUEST FOR CONTINUANCE PURSUANT TO PC 1050 FILED. | | |
| 05/06/2024 | NOTICE OF APPOINTMENT OF MEDICAL EXAMINER FILED. | | |

| 05/06/2024 8:30 AM DEPT. RMH | 1368 PC REFERRAL FOR APPOINTMENT OF MEDICAL EXAMINER. | DISPOSED | |
|---|---|---|---|
| **Minutes** | Print Minute Order | | |
| 05/06/2024 8:30 AM DEPT. RMH | HEARING ON MOTION FOR BAIL REVIEW. | DISPOSED | |
| **Minutes** | Print Minute Order | | |
| 04/26/2024 8:00 AM DEPT. RIDJW | ARREST WARRANT TRACKED TO JUDGE EMMA C SMITH | VACATED | |
| 04/25/2024 8:30 AM DEPT. 61 | PRELIMINARY HEARING | VACATED | |
| 04/23/2024 8:30 AM DEPT. 61 | FELONY SETTLEMENT CONFERENCE | DISPOSED | TSC |
| **Minutes** | Print Minute Order | | |
| 04/12/2024 | DECLARATION IN SUPPORT OF ARREST WARRANT FILED; JUDGE EMMA C SMITH | | |
| 04/12/2024 | HEARING SET 04/26/2024 AT 8:00 FOR AWT IS VACATED. | | |
| 04/12/2024 1:30 PM DEPT. 61I | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 04/04/2024 | ELECTRONIC - DECLARATION IN SUPPORT OF ARREST WARRANT RECEIVED. | | |
| 04/04/2024 | ELECTRONIC - COMPLAINT FILED. | | |
| 04/04/2024 | CASE DESIGNATION: VERTICAL. CASE ASSIGNED TO DEPT. 32 | | |

## Case RIF2401812 - WADE, DEVIN KYLE - Fine Information

Date To Pay: **07/24/2024**    First Payment: //

Prior NSF:    Payment Amount: **$0.00**    Last Payment: //

| Fine Number | Fine Type | Fine Description | Original Amount | Paid To Date | Current Due |
|---|---|---|---|---|---|
| 1 | RFS | Restitution Fund (State) | $300.00 | $0.00 | $300.00 |
| 2 | TRV | Trust - Victim Restitution | $800.00 | $0.00 | $800.00 |
| | | **Total:** | $1,100.00 | $0.00 | $1,100.00 |

Print This Report

Purchase Documents for this Case

Close This Window

Riverside Public Access 5.7.27 © 2024 Journal Technologies, Inc. All Rights Reserved. www.isd-corp.com
Contact Us

# RIVERSIDE SUPERIOR COURT
## PUBLIC ACCESS

## Criminal Case Report

**Pay Ticket / Case Fine**

Send me an email when this case is updated (click here) 

Print This Report

Purchase Documents for this Case

Close This Window

### Case RIM1612178 - Defendants

| Seq | Defendant | Next Court Date | Status | Agency / DR Number | Arrest Date | Count 1 Charge | Violation Date |
|---|---|---|---|---|---|---|---|
| 1 | WADE, DEVIN KYLE | | | RSRC EV161570051 | 06/05/2016 | HS M11377(A) | 06/05/2016 |

### Case RIM1612178 - WADE, DEVIN KYLE - Status

Filing Type **Complaint**
Ordered Bail **$25,000.00**
D.A. **David Manrique**
Next Action:

Custody **N/A**
Filing Date **08/12/2016**
Posted Bail **$0.00**
Defense
Deputy Report #: **RSRC-RI EV161570051**

| Warrant | Type | Status | Issued | Affidavit |
|---|---|---|---|---|
| | BEN | RECALLED | 04/24/2018 | N/A |
| Probation | Type | | Granted | Expiration |
| | N/A | | N/A | N/A |
| Sentence | Convicted Date | | Fine and Penalty | Restitution Fine |
| | N/A | | | 0 |

### Case RIM1612178 - WADE, DEVIN KYLE - Charges

| Arrest Charges | | | | | | |
|---|---|---|---|---|---|---|
| Count | Charge | Severity | Description | Violation Date | Plea | Status |
| 1 | HS M11377(A) | M | Possess Controlled Substances | 06/05/2016 | | |
| Filed Charges | | | | | | |
| Count | Charge | Severity | Description | Violation Date | Plea | Status |

| 1 | HS M11377(A) | M | Possess Controlled Substances | 06/05/2016 | | DISMISSED |

## Case RIM1612178 - WADE, DEVIN KYLE - Probation

### Probation Has Not Been Granted On This Case For This Defendant.

## Case RIM1612178 - WADE, DEVIN KYLE - Related Cases On Calendar

| Related Cases On Calendar |
| --- |
| This Defendant Does Not Have Any Other Cases With Future Hearings Scheduled. |

## Case RIM1612178 - WADE, DEVIN KYLE - All of Defendant's Other Cases

| Case Number | Filed Date | Charges | Next Hearing | Jurisdiction | Status |
| --- | --- | --- | --- | --- | --- |
| RIM2407438 | 07/24/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIM2405849 | 05/13/2024 | PC 488 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIF2401807 | 04/11/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Probation |
| RIF2401808 | 04/11/2024 | PC 487(A) HS 11364(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIF2401812 | 04/04/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIM2403354 | 03/29/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1713155 | 11/09/2017 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1705294 | 06/14/2017 | PC 602(M) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1617305 | 11/18/2016 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| 427095DW | 03/30/2016 | VC 26710 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 427153DW | 03/30/2016 | VC 27315D1 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 425246DW | 03/24/2016 | VC 22350 VC 4000A1 PC 1214.1 | None Scheduled | SUPERIOR COURT - MORENO VALLEY | Active |

## Case RIM1612178 - WADE, DEVIN KYLE - Actions & Minutes

| Action Date | Action Text | Disposition | Hearing Type |
| --- | --- | --- | --- |
| 03/13/2024 | 8715SA JUS LODGED BY COURT. | | |
| 03/13/2024 | 8715A JUS LODGED BY COURT. | | |
| 03/13/2024 | MANUAL SUBSEQUENT 8715 COMPLETED | | |
| 02/01/2024 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 02/01/2024 | WARRANT RECALL REQUESTED. | | |

| 02/01/2024 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
|---|---|---|---|
| **Minutes** | Print Minute Order | | |
| 01/30/2024 | REQUEST FOR CALENDAR ADD-ON FILED. | | |
| 11/17/2023 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 11/15/2023 | REQUEST FOR CALENDAR ADD-ON FILED. | | |
| 03/02/2020 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT (RIVERSIDE) | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 02/21/2020 | REQUEST FOR CALENDAR ADD-ON FILED. | | |
| 04/25/2018 | ELECTRONIC WARRANT SENT AT 10:23 | | |
| 04/24/2018 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 03/08/2018 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 03/08/2018 | BENCH WARRANT RECALLED; REASON: C-CITE RELEASE (PC 853.6) | | |
| 03/08/2018 | WARRANT RECALL REQUESTED. | | |
| 03/06/2018 | 853.6 PC CITE RELEASE FILED. CITED TO APPEAR ON 04/24/2018. | | |
| 06/20/2017 | ELECTRONIC WARRANT SENT AT 10:51 | | |
| 06/19/2017 7:30 AM DEPT. 53 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 03/21/2017 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 03/21/2017 | BENCH WARRANT RECALLED; REASON: C-CITE RELEASE (PC 853.6) | | |
| 03/21/2017 | WARRANT RECALL REQUESTED. | | |
| 03/14/2017 | 853.6 PC CITE RELEASE FILED. CITED TO APPEAR ON 06/19/2017. | | |
| 01/04/2017 | ELECTRONIC WARRANT SENT AT 11:47 | | |
| 01/03/2017 7:30 AM DEPT. 53 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 12/08/2016 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 12/08/2016 | ORDER TO APPEAR LETTER SENT TO DEFENDANT. | | |
| 12/08/2016 | BENCH WARRANT RECALLED; REASON: C-CITE RELEASE (PC 853.6) | | |

| | | | |
|---|---|---|---|
| 12/08/2016 | WARRANT RECALL REQUESTED. | | |
| 12/06/2016 | 853.6 PC CITE RELEASE FILED. CITED TO APPEAR ON 01/03/2017. | | |
| 11/03/2016 | ELECTRONIC WARRANT SENT AT 08:45 | | |
| 11/02/2016 7:30 AM DEPT. 53 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |

| Minutes | Print Minute Order |
|---|---|
| | |

| | | | |
|---|---|---|---|
| 09/30/2016 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 09/30/2016 | BENCH WARRANT RECALLED; REASON: C-CITE RELEASE (PC 853.6) | | |
| 09/30/2016 | WARRANT RECALL REQUESTED. | | |
| 09/29/2016 | 853.6 PC CITE RELEASE FILED. CITED TO APPEAR ON 11/02/2016. | | |
| 08/25/2016 | ELECTRONIC WARRANT SENT AT 10:36 | | |
| 08/24/2016 7:30 AM DEPT. 53 | ARRAIGNMENT | DISPOSED | ARRAIGNMENT |

| Minutes | Print Minute Order |
|---|---|
| | |

| | | | |
|---|---|---|---|
| 08/15/2016 | FINGERPRINTS COMPLETED - AGENCY. | | |
| 08/15/2016 | CASE DESIGNATION: VERTICAL. CASE ASSIGNED TO DEPT. 53 | | |
| 08/15/2016 | NOT ELIGIBLE FOR DRUG DIVERSION PURSUANT TO 1000 PC. | | |
| 08/15/2016 | NOT ELIGIBLE FOR SUBSTANCE ABUSE PROGRAM PURSUANT TO 1210.1 PC. | | |
| 08/12/2016 | ELECTRONIC - CITATION | | |
| 08/12/2016 | ELECTRONIC - COMPLAINT FILED. | | |
| 08/12/2016 | ELECTRONIC - DA3 | | |
| 06/05/2016 | RELEASED ON SIGNED CITE 6/5/2016. APPEARANCE DATE IS 08/24/2016. | | |

### Case RIM1612178 - WADE, DEVIN KYLE - Fine Information

| | Date To Pay: | **N/A** | First Payment: // |
|---|---|---|---|
| Prior NSF: | Payment Amount: | **$0.00** | Last Payment: // |

| Fine Number | Fine Type | Fine Description | Original Amount | Paid To Date | Current Due |
|---|---|---|---|---|---|
| | | | | | |
| | | **Total:** | $0.00 | $0.00 | $0.00 |

Print This Report

Purchase Documents for this Case

Close This Window

| 1 | PC 488 | M | Petty Theft | 09/24/2016 | | DISMISSED |
| --- | --- | --- | --- | --- | --- | --- |
| **Amended Charges** | | | | | | |
| Count | Charge | Severity | Description | Violation Date | Plea | Status |
| 2 | PC 853.7 | M | FTA on written promise | 09/24/2016 | | DISMISSED |

### Case RIM1617305 - WADE, DEVIN KYLE - Probation

### Probation Has Not Been Granted On This Case For This Defendant.

### Case RIM1617305 - WADE, DEVIN KYLE - Related Cases On Calendar

| Related Cases On Calendar |
| --- |
| This Defendant Does Not Have Any Other Cases With Future Hearings Scheduled. |

### Case RIM1617305 - WADE, DEVIN KYLE - All of Defendant's Other Cases

| Case Number | Filed Date | Charges | Next Hearing | Jurisdiction | Status |
| --- | --- | --- | --- | --- | --- |
| RIM2407438 | 07/24/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIM2405849 | 05/13/2024 | PC 488 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIF2401807 | 04/11/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Probation |
| RIF2401808 | 04/11/2024 | PC 487(A) HS 11364(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIF2401812 | 04/04/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIM2403354 | 03/29/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1713155 | 11/09/2017 | PC 488 PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1705294 | 06/14/2017 | PC 602(M) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1612178 | 08/12/2016 | HS M11377(A) PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| 427095DW | 03/30/2016 | VC 26710 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 427153DW | 03/30/2016 | VC 27315D1 PC 1214.1 PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 425246DW | 03/24/2016 | VC 22350 VC 4000A1 PC 1214.1 | None Scheduled | SUPERIOR COURT - MORENO VALLEY | Active |

### Case RIM1617305 - WADE, DEVIN KYLE - Actions & Minutes

| Action Date | Action Text | Disposition | Hearing Type |
| --- | --- | --- | --- |
| 03/13/2024 | 8715SA JUS LODGED BY COURT. | | |
| 03/13/2024 | 8715A JUS LODGED BY COURT. | | |

| 03/13/2024 | MANUAL SUBSEQUENT 8715 COMPLETED | | |
|---|---|---|---|
| 02/01/2024 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 02/01/2024 | WARRANT RECALL REQUESTED. | | |
| 02/01/2024 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 01/30/2024 | REQUEST FOR CALENDAR ADD-ON FILED. | | |
| 11/17/2023 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 11/15/2023 | REQUEST FOR CALENDAR ADD-ON FILED. | | |
| 03/02/2020 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT (RIVERSIDE) | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 02/21/2020 | REQUEST FOR CALENDAR ADD-ON FILED. | | |
| 04/25/2018 | ELECTRONIC WARRANT SENT AT 10:23 | | |
| 04/24/2018 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 03/08/2018 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 03/08/2018 | BENCH WARRANT RECALLED; REASON: C-CITE RELEASE (PC 853.6) | | |
| 03/08/2018 | WARRANT RECALL REQUESTED. | | |
| 03/06/2018 | 853.6 PC CITE RELEASE FILED. CITED TO APPEAR ON 04/24/2018. | | |
| 06/20/2017 | ELECTRONIC WARRANT SENT AT 10:51 | | |
| 06/19/2017 7:30 AM DEPT. 53 | WARRANT/ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 03/21/2017 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 03/21/2017 | BENCH WARRANT RECALLED; REASON: C-CITE RELEASE (PC 853.6) | | |
| 03/21/2017 | WARRANT RECALL REQUESTED. | | |
| 03/14/2017 | 853.6 PC CITE RELEASE FILED. CITED TO APPEAR ON 06/19/2017. | | |
| 12/09/2016 | ELECTRONIC WARRANT SENT AT 12:57 | | |
| 12/07/2016 7:30 AM DEPT. 22 | ARRAIGNMENT | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | |
| 11/21/2016 | CASE DESIGNATION: VERTICAL. CASE ASSIGNED TO DEPT. 22 | | |

| 11/18/2016 | ELECTRONIC - CITATION | | |
| 11/18/2016 | ELECTRONIC - COMPLAINT FILED. | | |
| 11/18/2016 | ELECTRONIC - DA3 | | |
| 09/24/2016 | RELEASED ON SIGNED CITE TO APPEAR. APPEARANCE DATE IS 12/07/2016. | | |

## Case RIM1617305 - WADE, DEVIN KYLE - Fine Information

Date To Pay: **N/A**    First Payment: **//**

Prior NSF:    Payment Amount: **$0.00**    Last Payment: **//**

| Fine Number | Fine Type | Fine Description | Original Amount | Paid To Date | Current Due |
|---|---|---|---|---|---|
| | | | | | |
| | | **Total:** | $0.00 | $0.00 | $0.00 |

Print This Report

Purchase Documents for this Case

Close This Window

**Riverside Public Access 5.7.27 © 2024 Journal Technologies, Inc. All Rights Reserved. www.isd-corp.com**
Contact Us

# RIVERSIDE SUPERIOR COURT

## PUBLIC ACCESS

## Criminal Case Report

### Pay Ticket / Case Fine

### Send me an email when this case is updated (click here) 

Print This Report

Purchase Documents for this Case

Close This Window

### Case RIM1705294 - Defendants

| Seq | Defendant | Next Court Date | Status | Agency / DR Number | Arrest Date | Count 1 Charge | Violation Date |
|-----|-----------|-----------------|--------|--------------------|-------------|----------------|----------------|
| 1 | WADE, DEVIN KYLE | | | RSJV JV170680031 | 03/09/2017 | PC 602(M) | 03/09/2017 |

### Case RIM1705294 - WADE, DEVIN KYLE - Status

| | |
|---|---|
| Filing Type | **Complaint** |
| Ordered Bail | **$5,000.00** |
| D.A. | **David Manrique** |
| Next Action: | |

| | |
|---|---|
| Custody | **N/A** |
| Filing Date | **06/14/2017** |
| Posted Bail | **$0.00** |
| Defense | |
| Deputy Report # | **RSJV JV170680031** |

| Warrant | Type | Status | Issued | Affidavit |
|---------|------|--------|--------|-----------|
| | **BEN** | **RECALLED** | **04/24/2018** | **N/A** |
| **Probation** | Type | | Granted | Expiration |
| | **N/A** | | **N/A** | **N/A** |
| **Sentence** | Convicted Date | | Fine and Penalty | Restitution Fine |
| | **N/A** | | | **0** |

### Case RIM1705294 - WADE, DEVIN KYLE - Charges

| Arrest Charges | | | | | | |
|-------|--------|----------|-------------|----------------|------|--------|
| Count | Charge | Severity | Description | Violation Date | Plea | Status |
| 1 | PC 602(M) | M | Trespassing on real property w/out consent | 03/09/2017 | | |
| **Filed Charges** | | | | | | |
| Count | Charge | Severity | Description | Violation Date | Plea | Status |

| 1 | PC 602(M) | M | | Trespassing on real property w/out consent | 03/09/2017 | | DISMISSED |
|---|---|---|---|---|---|---|---|

## Case RIM1705294 - WADE, DEVIN KYLE - Probation

### Probation Has Not Been Granted On This Case For This Defendant.

### Case RIM1705294 - WADE, DEVIN KYLE - Related Cases On Calendar

| Related Cases On Calendar |
|---|
| *This Defendant Does Not Have Any Other Cases With Future Hearings Scheduled.* |

### Case RIM1705294 - WADE, DEVIN KYLE - All of Defendant's Other Cases

| Case Number | Filed Date | Charges | Next Hearing | Jurisdiction | Status |
|---|---|---|---|---|---|
| RIM2407438 | 07/24/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIM2405849 | 05/13/2024 | PC 488 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Fine |
| RIF2401807 | 04/11/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Probation |
| RIF2401808 | 04/11/2024 | PC 487(A)<br>HS 11364(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIF2401812 | 04/04/2024 | PC 594(A) | None Scheduled | SUPERIOR COURT - RIVERSIDE | Active |
| RIM2403354 | 03/29/2024 | PC 459.5 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1713155 | 11/09/2017 | PC 488<br>PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1617305 | 11/18/2016 | PC 488<br>PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| RIM1612178 | 08/12/2016 | HS M11377(A)<br>PC 853.7 | None Scheduled | SUPERIOR COURT - RIVERSIDE | Closed |
| 427095DW | 03/30/2016 | VC 26710<br>PC 1214.1<br>PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 427153DW | 03/30/2016 | VC 27315D1<br>PC 1214.1<br>PC 1214.1(A) | None Scheduled | SUPERIOR COURT - CORONA | Fine |
| 425246DW | 03/24/2016 | VC 22350<br>VC 4000A1<br>PC 1214.1 | None Scheduled | SUPERIOR COURT - MORENO VALLEY | Active |

### Case RIM1705294 - WADE, DEVIN KYLE - Actions & Minutes

| Action Date | Action Text | Disposition | Hearing Type |
|---|---|---|---|
| 03/13/2024 | 8715SA JUS LODGED BY COURT. | | |
| 03/13/2024 | 8715A JUS LODGED BY COURT. | | |
| 03/13/2024 | MANUAL SUBSEQUENT 8715 COMPLETED | | |
| 02/01/2024 | WARRANT WAS RECALLED SUCCESSFULLY | | |
| 02/01/2024 | WARRANT RECALL REQUESTED. | | |

| 02/01/2024 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | | DISPOSED | ARRAIGNMENT |
|---|---|---|---|---|
| **Minutes** | Print Minute Order | | | |
| 01/30/2024 | REQUEST FOR CALENDAR ADD-ON FILED. | | | |
| 11/17/2023 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | | |
| 11/15/2023 | REQUEST FOR CALENDAR ADD-ON FILED. | | | |
| 03/02/2020 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT (RIVERSIDE) | | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | | |
| 02/21/2020 | REQUEST FOR CALENDAR ADD-ON FILED. | | | |
| 04/25/2018 | ELECTRONIC WARRANT SENT AT 10:23 | | | |
| 04/24/2018 7:30 AM DEPT. 22 | WARRANT/ARRAIGNMENT | | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | | |
| 03/08/2018 | WARRANT WAS RECALLED SUCCESSFULLY | | | |
| 03/08/2018 | BENCH WARRANT RECALLED; REASON: C-CITE RELEASE (PC 853.6) | | | |
| 03/08/2018 | WARRANT RECALL REQUESTED. | | | |
| 03/06/2018 | 853.6 PC CITE RELEASE FILED. CITED TO APPEAR ON 04/24/2018. | | | |
| 06/20/2017 | ELECTRONIC WARRANT SENT AT 10:51 | | | |
| 06/19/2017 7:30 AM DEPT. 53 | ARRAIGNMENT | | DISPOSED | ARRAIGNMENT |
| **Minutes** | Print Minute Order | | | |
| 06/14/2017 | CASE DESIGNATION: VERTICAL. CASE ASSIGNED TO DEPT. 22 | | | |
| 06/14/2017 | ELECTRONIC - CITATION | | | |
| 06/14/2017 | ELECTRONIC - COMPLAINT FILED. | | | |
| 03/09/2017 | RELEASED ON SIGNED CITE TO APPEAR. APPEARANCE DATE IS 06/19/2017. | | | |

## Case RIM1705294 - WADE, DEVIN KYLE - Fine Information

|  | Date To Pay: | **N/A** | First Payment: // |
|---|---|---|---|
| Prior NSF: | Payment Amount: | **$0.00** | Last Payment: // |

| Fine Number | Fine Type | Fine Description | Original Amount | Paid To Date | Current Due |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

| | **Total:** | $0.00 | $0.00 | $0.00 |
| --- | --- | --- | --- | --- |

Print This Report

Purchase Documents for this Case

Close This Window